# Exhibit F

**DEFENDANTS' PRIVILEGE LOG - May 18, 2020**

*FRIDMAN V. BEAN LLC, 17-CV-2041 (D.D.C. 2017)*

| Privilege Log - Identifier | Privilege Log - Group Identifier | Document Type | Date Sent | Email From | Email To | Email CC | Email BCC | Privilege Claimed | Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV0000001 | PRIV0000001 | Email | 1/13/2016 | Taylor Sears <tsears@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com> | | | Attorney work product | Confidential communication regarding research reports prepared at the direction of counsel and for purposes of litigation in United States v. Prevezon |
| PRIV0000002 | PRIV0000001 | Attachment | | | | | | Attorney work product | Confidential research report prepared at the direction of counsel and for purposes of litigation in United States v. Prevezon |
| PRIV0000003 | PRIV0000001 | Attachment | | | | | | Attorney work product | Confidential research report prepared at the direction of counsel and for purposes of litigation in United States v. Prevezon |
| PRIV0000004 | PRIV0000001 | Attachment | | | | | | Attorney work product | Confidential research report prepared at the direction of counsel and for purposes of litigation in United States v. Prevezon |
| PRIV0000005 | PRIV0000001 | Attachment | | | | | | Attorney work product | Confidential research report prepared at the direction of counsel and for purposes of litigation in United States v. Prevezon |
| PRIV0000006 | PRIV0000006 | Email | 4/14/2016 | Glenn Simpson <gsimpson@fusiongps.com> | Taylor Sears <tsears@fusiongps.com>; Patrick Corcoran <pcorcoran@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000007 | PRIV0000007 | Email | 4/14/2016 | Taylor Sears <tsears@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com>; Patrick Corcoran <pcorcoran@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000008 | PRIV0000007 | Attachment | | | | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000009 | PRIV0000007 | Attachment | | | | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000010 | PRIV0000010 | Email | 4/19/2016 | Glenn Simpson <gsimpson@fusiongps.com> | Chris Steele <chrissteele@orbisi.com> | Jake Berkowitz <jberkowitz@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000011 | PRIV0000010 | Attachment | | | | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000012 | PRIV0000012 | Email | 4/19/2016 | Glenn Simpson <gsimpson@fusiongps.com> | John Moscow <jmoscow@bakerlaw.com>; Paul Levine <pmlevine@bakerlaw.com>; Mark Cymrot <mcymrot@bakerlaw.com>; Edward Baumgartner <edward@edward-austin.com>; Taylor Sears <tsears@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Baker Hostetler and in anticipation of litigation in US v. Prevezon, and for the purpose of providing legal advice |
| PRIV0000013 | PRIV0000012 | Attachment | | | | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Baker Hostetler and in anticipation of litigation in US v. Prevezon, and for the purpose of providing legal advice |
| PRIV0000014 | PRIV0000014 | Email | 4/19/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com> | Chris Steele <chrissteele@orbisi.com>; Jake Berkowitz <jberkowitz@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000015 | PRIV0000015 | Email | 4/19/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Taylor Sears <tsears@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000016 | PRIV0000016 | Email | 4/19/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Taylor Sears <tsears@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000017 | PRIV0000016 | Attachment | | | | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000018 | PRIV0000018 | Email | 4/19/2016 | Jake Berkowitz <jberkowitz@fusiongps.com> | Taylor Sears <tsears@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000019 | PRIV0000019 | Email | 4/19/2016 | Taylor Sears <tsears@fusiongps.com> | Jake Berkowitz <jberkowitz@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PRIV0000020 | PRIV0000020 | Email | 4/23/2016 | Nellie Ohr <neohr@aol.com> | Jake Berkowitz <jberkowitz@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000021 | PRIV0000020 | Attachment | | | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000022 | PRIV0000020 | Attachment | | | | | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000023 | PRIV0000023 | Email | 4/28/2016 | Nellie Ohr <neohr@aol.com> | Jake Berkowitz <jberkowitz@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000024 | PRIV0000024 | Email | 2/5/2016 | Fusion GPS <replyto@quickbooks.com> | LBull@perkinscoie.com | melias@perkinscoie.com; Peter Fritsch <pfritsch@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.com>; Erica Castro <ecastro@fusiongps.com> | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000025 | PRIV0000024 | Attachment | | | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000026 | PRIV0000026 | Email | 2/5/2016 | Fusion GPS <replyTo@quickbooks.com> | LBull@perkinscoie.com | melias@perkinscoie.com; Peter Fritsch <pfritsch@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.com>; Erica Castro <ecastro@fusiongps.com> | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000027 | PRIV0000026 | Attachment | | | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000028 | PRIV0000028 | Email | 5/17/2016 | Jake Berkowitz <jberkowitz@fusiongps.com> | Peter Fritsch <pfritsch@fusiongps.com>; Patrick Corcoran <pcorcoran@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000029 | PRIV0000028 | Attachment | | | | | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000030 | PRIV0000030 | Loose Document | 4/22/2016 | | | | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000031 | PRIV0000031 | Loose Document | | | | | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000032 | PRIV0000032 | Email | 5/19/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Patrick Corcoran <pcorcoran@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000033 | PRIV0000032 | Attachment | | | | | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000034 | PRIV0000032 | Attachment | | | | | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000035 | PRIV0000032 | Attachment | | | | | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000036 | PRIV0000032 | Attachment | | | | | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000037 | PRIV0000037 | Email | 5/20/2016 | Glenn Simpson <gsimpson@fusiongps.com> | Peter Fritsch <pfritsch@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000038 | PRIV0000037 | Attachment | | | | | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000039 | PRIV0000039 | Email | 5/20/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Jake Berkowitz <jberkowitz@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000040 | PRIV0000039 | Attachment | | | | | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PRIV0000041 | PRIV0000041 | Email | 5/20/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Thomas Catan <tcatan@fusiongps.com>; Jason Felch <jfelch@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000042 | PRIV0000041 | Attachment | | | | | | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000043 | PRIV0000041 | Attachment | | | | | | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000044 | PRIV0000044 | Loose Document | | | | | | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000045 | PRIV0000045 | Loose Document | 5/27/2016 | | | | | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000046 | PRIV0000046 | Email | 1/6/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Erica Castro <ecastro@fusiongps.com> | Jake Berkowitz <jberkowitz@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000047 | PRIV0000047 | Email | 1/6/2016 | Erica Castro <ecastro@fusiongps.com> | Peter Fritsch <pfritsch@fusiongps.com> | Jake Berkowitz <jberkowitz@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000048 | PRIV0000048 | Email | 1/6/2016 | Jake Berkowitz <jberkowitz@fusiongps.com> | Peter Fritsch <pfritsch@fusiongps.com>; Erica Castro <ecastro@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000049 | PRIV0000049 | Email | 1/6/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Jake Berkowitz <jberkowitz@fusiongps.com> | Erica Castro <ecastro@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000050 | PRIV0000050 | Email | 1/6/2016 | Fusion GPS <replyto@intuit.com> | LBull@perkinscoie.com | melias@perkinscoie.com; Peter Fritsch <pfritsch@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.com>; Erica Castro <ecastro@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000051 | PRIV0000050 | Attachment | | | | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000052 | PRIV0000052 | Email | 1/6/2016 | Fusion GPS <replyTo@intuit.com> | LBull@perkinscoie.com | melias@perkinscoie.com; Peter Fritsch <pfritsch@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.com>; Erica Castro <ecastro@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000053 | PRIV0000052 | Attachment | | | | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000054 | PRIV0000054 | Email | 6/6/2016 | Nellie Ohr <neohr@aol.com> | Jake Berkowitz <jberkowitz@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000055 | PRIV0000054 | Attachment | | | | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000056 | PRIV0000056 | Email | 11/6/2016 | Nellie Ohr <neohr@aol.com> | Glenn Simpson <gsimpson@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000057 | PRIV0000056 | Attachment | | | | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000058 | PRIV0000058 | Email | 6/13/2016 | Nellie Ohr <neohr@aol.com> | Jake Berkowitz <jberkowitz@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000059 | PRIV0000058 | Attachment | | | | | | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000060 | PRIV0000058 | Attachment | | | | | | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000061 | PRIV0000061 | Loose Document | | | | | | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |

| PRIV0000062 | PRIV0000062 | Email | 6/29/2016 | Nellie Ohr <neohr@aol.com> | Jake Berkowitz <jberkowitz@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000063 | PRIV0000062 | Attachment | | | | | | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000064 | PRIV0000062 | Attachment | | | | | | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000065 | PRIV0000065 | Email | 6/29/2016 | Nellie Ohr <neohr@aol.com> | Jake Berkowitz <jberkowitz@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000066 | PRIV0000065 | Attachment | | | | | | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000067 | PRIV0000067 | Email | 6/30/2016 | Chris Burrows <chrisburrows@orbisbi.com> | Glenn Simpson <gsimpson@fusiongps.com> | Sam Stainer <samstainer@orbisbi.com > | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000068 | PRIV0000067 | Attachment | | | | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000069 | PRIV0000067 | Attachment | | | | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000070 | PRIV0000070 | Email | 6/30/2016 | Chris Burrows <chrisburrows@orbisbi.com> | Glenn Simpson <gsimpson@fusiongps.com> | Sam Stainer <samstainer@orbisbi.com > | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000071 | PRIV0000070 | Attachment | | | | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000072 | PRIV0000072 | Email | 6/30/2016 | Fusion GPS <replyto@intuit.com> | LBull@perkinscoie.com | melias@perkinscoie.com; Peter Fritsch <pfritsch@fusiongps.com> ; Glenn Simpson <gsimpson@fusiongps.co m>; Erica Castro <ecastro@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000073 | PRIV0000072 | Attachment | | | | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000074 | PRIV0000074 | Email | 6/30/2016 | Glenn Simpson <gsimpson@fusiongps.com> | Erica Castro <ecastro@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000075 | PRIV0000074 | Attachment | | | | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000076 | PRIV0000074 | Attachment | | | | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000077 | PRIV0000077 | Email | 6/30/2016 | Erica Castro <ecastro@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com> | Peter Fritsch <pfritsch@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000078 | PRIV0000077 | Attachment | | | | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000079 | PRIV0000079 | Loose Document | 6/7/2016 | | | | | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000080 | PRIV0000080 | Email | 7/16/2016 | Nellie Ohr <neohr@aol.com> | neohr@aol.com; Jake Berkowitz <jberkowitz@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000081 | PRIV0000080 | Attachment | | | | | | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000082 | PRIV0000082 | Email | 7/16/2016 | Nellie Ohr <neohr@aol.com> | neohr@aol.com; Jake Berkowitz <jberkowitz@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000083 | PRIV0000082 | Attachment | | | | | | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000084 | PRIV0000084 | Email | 7/17/2016 | Jake Berkowitz <jberkowitz@fusiongps.com> | Laura Seago <lseago@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PRIV0000085 | PRIV0000084 | Attachment | | | | | | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000086 | PRIV0000086 | Loose Document | 7/23/2016 | | | | | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000087 | PRIV0000087 | Email | 7/23/2016 | Nellie Ohr <neohr@aol.com> | Jake Berkowitz <jberkowitz@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000088 | PRIV0000087 | Attachment | | | | | | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000089 | PRIV0000089 | Email | 7/25/2016 | Jake Berkowitz <jberkowitz@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000090 | PRIV0000089 | Attachment | | | | | | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000091 | PRIV0000091 | Loose Document | | | | | | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000092 | PRIV0000092 | Loose Document | | | | | | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000093 | PRIV0000093 | Email | 7/27/2016 | Jake Berkowitz <jberkowitz@fusiongps.com> | Peter Fritsch <pfritsch@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000094 | PRIV0000093 | Attachment | | | | | | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000095 | PRIV0000095 | Email | 7/27/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com> | Jake Berkowitz <jberkowitz@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000096 | PRIV0000095 | Attachment | | | | | | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000097 | PRIV0000097 | Loose Document | | | | | | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000098 | PRIV0000098 | Email | 9/8/2016 | Jake Berkowitz <jberkowitz@fusiongps.com> | Edward Baumgartner <edward@edward-austin.com>; Glenn Simpson <gsimpson@fusiongps.com> | Patrick Corcoran <pcorcoran@fusiongps.com>; Taylor Sears <tsears@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000099 | PRIV0000098 | Attachment | | | | | | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000100 | PRIV0000100 | Email | 10/8/2016 | Patrick Corcoran <pcorcoran@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000101 | PRIV0000101 | Email | 10/8/2016 | Patrick Corcoran <pcorcoran@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000102 | PRIV0000101 | Attachment | | | | | | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000103 | PRIV0000103 | Email | 10/8/2016 | Erica Castro <ecastro@fusiongps.com> | Peter Fritsch <pfritsch@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000104 | PRIV0000103 | Attachment | | | | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000105 | PRIV0000103 | Attachment | | | | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000106 | PRIV0000103 | Attachment | | | | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000107 | PRIV0000103 | Attachment | | | | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |

| PRIV0000108 | PRIV0000108 | Email | 10/8/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Erica Castro <ecastro@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000109 | PRIV0000109 | Email | 10/8/2016 | Erica Castro <ecastro@fusiongps.com> | Peter Fritsch <pfritsch@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000110 | PRIV0000110 | Email | 10/8/2016 | Edward Baumgartner <edward@edward-austin.com> | Glenn Simpson <gsimpson@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000111 | PRIV0000111 | Email | 10/8/2016 | Glenn Simpson <gsimpson@fusiongps.com> | Edward Baumgartner <edward@edward-austin.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000112 | PRIV0000112 | Email | 11/8/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Patrick Corcoran <pcorcoran@fusiongps.com> | Jason Felch <jfelch@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.com>; Thomas Catan <tcatan@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000113 | PRIV0000113 | Email | 11/8/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Patrick Corcoran <pcorcoran@fusiongps.com> | Jason Felch <jfelch@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.com>; Thomas Catan <tcatan@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000114 | PRIV0000114 | Email | 11/8/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Thomas Catan <tcatan@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com>; Patrick Corcoran <pcorcoran@fusiongps.com>; Jason Felch <jfelch@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000115 | PRIV0000115 | Email | 11/8/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Patrick Corcoran <pcorcoran@fusiongps.com> | Jason Felch <jfelch@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.com>; Thomas Catan <tcatan@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000116 | PRIV0000116 | Loose Document | | | | | | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000117 | PRIV0000117 | Email | 12/8/2016 | Patrick Corcoran <pcorcoran@fusiongps.com> | Edward Baumgartner <edward@edward-austin.com> | Jake Berkowitz <jberkowitz@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000118 | PRIV0000118 | Email | 8/15/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Patrick Corcoran <pcorcoran@fusiongps.com> | Jake Berkowitz <jberkowitz@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.com>; Jason Felch <jfelch@fusiongps.com>; Thomas Catan <tcatan@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000119 | PRIV0000119 | Email | 8/15/2016 | Patrick Corcoran <pcorcoran@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com> | Jake Berkowitz <jberkowitz@fusiongps.com>; Jason Felch <jfelch@fusiongps.com>; Thomas Catan <tcatan@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000120 | PRIV0000120 | Email | 8/15/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Patrick Corcoran <pcorcoran@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com>; Jason Felch <jfelch@fusiongps.com>; Thomas Catan <tcatan@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000121 | PRIV0000121 | Email | 8/15/2016 | Jake Berkowitz <jberkowitz@fusiongps.com> | Peter Fritsch <pfritsch@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000122 | PRIV0000122 | Email | 8/17/2016 | Patrick Corcoran <pcorcoran@fusiongps.com> | Edward Baumgartner <edward@edward-austin.com> | Jake Berkowitz <jberkowitz@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PRIV0000123 | PRIV0000123 | Email | 8/17/2016 | Glenn Simpson <gsimpson@fusiongps.com> | Patrick Corcoran <pcorcoran@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000124 | PRIV0000123 | Attachment | | | | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000125 | PRIV0000125 | Email | 8/19/2016 | Glenn Simpson <gsimpson@fusiongps.com> | Edward Baumgartner <edward@edward-austin.com>; Peter Fritsch <pfritsch@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000126 | PRIV0000125 | Attachment | | | | | | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000127 | PRIV0000127 | Email | 8/19/2016 | Edward Baumgartner <edward@edward-austin.com> | Glenn Simpson <gsimpson@fusiongps.com> | Peter Fritsch <pfritsch@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000128 | PRIV0000128 | Attachment | | | | | | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000129 | PRIV0000129 | Email | 8/19/2016 | Patrick Corcoran <pcorcoran@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com>; Edward Baumgartner <edward@edward-austin.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000130 | PRIV0000130 | Email | 8/20/2016 | Edward Baumgartner <edward@edward-austin.com> | Patrick Corcoran <pcorcoran@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000131 | PRIV0000131 | Loose Document | | | | | | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000132 | PRIV0000132 | Email | 8/23/2016 | Patrick Corcoran <pcorcoran@fusiongps.com> | Jake Berkowitz <jberkowitz@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com>; Edward Baumgartner <edward@edward-austin.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000133 | PRIV0000132 | Attachment | | | | | | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000134 | PRIV0000134 | Email | 8/23/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Patrick Corcoran <pcorcoran@fusiongps.com> | Jake Berkowitz <jberkowitz@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.com>; Edward Baumgartner <edward@edward-austin.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000135 | PRIV0000135 | Email | 8/24/2016 | Glenn Simpson <gsimpson@fusiongps.com> | Patrick Corcoran <pcorcoran@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com>; Edward Baumgartner <edward@edward-austin.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000136 | PRIV0000136 | Email | 8/24/2016 | Jake Berkowitz <jberkowitz@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com>; Patrick Corcoran <pcorcoran@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com>; Edward Baumgartner <edward@edward-austin.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000137 | PRIV0000137 | Email | 8/26/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Sussmann, Michael A. (Perkins Coie) <MSussmann@perkinscoie.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000138 | PRIV0000138 | Loose Document | | | | | | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000139 | PRIV0000139 | Email | 8/28/2016 | Lloyd Green <lloydgreen@verizon.net> | Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000140 | PRIV0000139 | Attachment | | | | | | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000141 | PRIV0000141 | Email | 8/28/2016 | Lloyd Green <lloydgreen@verizon.net> | Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com> | lloydgreen@verizon.net | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000142 | PRIV0000141 | Attachment | | | | | | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PRIV0000143 | PRIV0000143 | Email | 8/30/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Ed Baumgartner <ebaumgartner06@gmail.com> | Glenn Simpson <gsimpson@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000144 | PRIV0000143 | Attachment | | | | | | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000145 | PRIV0000145 | Email | 8/30/2016 | Edward Baumgartner <edward@edward-austin.com> | Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000146 | PRIV0000145 | Attachment | | | | | | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000147 | PRIV0000147 | Email | 8/31/2016 | Edward Baumgartner <edward@edward-austin.com> | Peter Fritsch <pfritsch@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000148 | PRIV0000147 | Attachment | | | | | | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000149 | PRIV0000149 | Email | 1/9/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Edward Baumgartner <edward@edward-austin.com> | Glenn Simpson <gsimpson@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000150 | PRIV0000150 | Loose Document | | | | | | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000151 | PRIV0000151 | Loose Document | | | | | | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000152 | PRIV0000152 | Loose Document | | | | | | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000153 | PRIV0000153 | Loose Document | | | | | | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000154 | PRIV0000154 | Email | 1/9/2016 | Glenn Simpson <gsimpson@fusiongps.com> | Peter Fritsch <pfritsch@fusiongps.com>; Edward Baumgartner <edward@edward-austin.com> | Jake Berkowitz <jberkowitz@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000155 | PRIV0000154 | Attachment | | | | | | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000156 | PRIV0000156 | Email | 1/9/2016 | Sam Stainer <samstainer@orbisbi.com> | Glenn Simpson <gsimpson@fusiongps.com> | Chris Steele <chrissteele@orbisbi.com>; Chris Burrows <chrisburrows@orbisbi.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000157 | PRIV0000156 | Attachment | | | | | | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000158 | PRIV0000156 | Attachment | | | | | | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000159 | PRIV0000159 | Email | 1/9/2016 | Sam Stainer <samstainer@orbisbi.com> | Glenn Simpson <gsimpson@fusiongps.com> | Chris Steele <chrissteele@orbisbi.com>; Chris Burrows <chrisburrows@orbisbi.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000160 | PRIV0000159 | Attachment | | | | | | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000161 | PRIV0000161 | Email | 1/9/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com> | Edward Baumgartner <edward@edward-austin.com>; Jake Berkowitz <jberkowitz@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000162 | PRIV0000162 | Email | 1/9/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com> | Ed Baumgartner <edward@edward-austin.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000163 | PRIV0000163 | Email | 1/9/2016 | Glenn Simpson <gsimpson@fusiongps.com> | Erica Castro <ecastro@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000164 | PRIV0000163 | Attachment | | | | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |

| PRIV0000165 | PRIV0000163 | ATtachment | | | | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
|---|---|---|---|---|---|---|---|---|---|
| PRIV0000166 | PRIV0000166 | Email | 5/9/2016 | Edward Baumgartner <edward@edward-austin.com> | Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000167 | PRIV0000167 | Email | 6/9/2016 | Edward Baumgartner <edward@edward-austin.com> | Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000168 | PRIV0000168 | Email | 6/9/2016 | Glenn Simpson <gsimpson@fusiongps.com> | Patrick Corcoran <pcorcoran@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com>; Edward Baumgartner <edward@edward-austin.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000169 | PRIV0000169 | Email | 6/9/2016 | Patrick Corcoran <pcorcoran@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com>; Edward Baumgartner <edward@edward-austin.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000170 | PRIV0000170 | Email | 6/9/2016 | Jake Berkowitz <jberkowitz@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com>; Patrick Corcoran <pcorcoran@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com>; Edward Baumgartner <edward@edward-austin.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000171 | PRIV0000171 | Loose Document | | | | | | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000172 | PRIV0000172 | Email | 6/9/2016 | Jake Berkowitz <jberkowitz@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com>; Patrick Corcoran <pcorcoran@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com>; Edward Baumgartner <edward@edward-austin.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000173 | PRIV0000172 | Attachment | | | | | | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000174 | PRIV0000174 | Email | 8/9/2016 | Edward Baumgartner <edward@edward-austin.com> | Peter Fritsch <pfritsch@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000175 | PRIV0000174 | Attachment | | | | | | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000176 | PRIV0000176 | Loose Document | | | | | | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000177 | PRIV0000177 | Email | 12/9/2016 | Jake Berkowitz <jberkowitz@fusiongps.com> | Glenn Simpson <glenn.simpson@gmail.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000178 | PRIV0000178 | Email | 12/9/2016 | Glenn Simpson <gsimpson@fusiongps.com> | Jake Berkowitz <jberkowitz@fusiongps.com>; Glenn Simpson <glenn.simpson@gmail.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000179 | PRIV0000179 | Email | 9/13/2016 | Edward Baumgartner <edward@edward-austin.com> | Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000180 | PRIV0000180 | Email | 9/13/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Edward Baumgartner <edward@edward-austin.com> | Glenn Simpson <gsimpson@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000181 | PRIV0000181 | Email | 9/13/2016 | Edward Baumgartner <edward@edward-austin.com> | Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000182 | PRIV0000181 | Attachment | | | | | | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000183 | PRIV0000183 | Email | 9/13/2016 | Edward Baumgartner <edward@edward-austin.com> | Glenn Simpson <gsimpson@fusiongps.com> | Peter Fritsch <pfritsch@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000184 | PRIV0000184 | Email | 9/14/2016 | Patrick Corcoran <pcorcoran@fusiongps.com> | Jason Felch <jfelch@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com>; Thomas Catan <tcatan@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PRIV0000185 | PRIV0000185 | Email | 9/14/2016 | Edward Baumgartner <edward@edward-austin.com> | Glenn Simpson <gsimpson@fusiongps.com> | Peter Fritsch <pfritsch@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com> | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000186 | PRIV0000186 | Email | 9/14/2016 | Edward Baumgartner <edward@edward-austin.com> | Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000187 | PRIV0000186 | Attachment | | | | | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000188 | PRIV0000188 | Loose Document | | | | | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000189 | PRIV0000189 | Loose Document | | | | | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000190 | PRIV0000190 | Email | 9/15/2016 | Edward Baumgartner <edward@edward-austin.com> | Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000191 | PRIV0000190 | Attachment | | | | | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000192 | PRIV0000192 | Email | 9/16/2016 | Edward Baumgartner <edward@edward-austin.com> | Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com>; Patrick Corcoran <pcorcoran@fusiongps.com>; Taylor Sears <tsears@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000193 | PRIV0000192 | Attachment | | | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000194 | PRIV0000194 | Email | 9/16/2016 | Patrick Corcoran <pcorcoran@fusiongps.com> | Edward Baumgartner <edward@edward-austin.com>; Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com>; Taylor Sears <tsears@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000195 | PRIV0000195 | Email | 9/16/2016 | Glenn Simpson <gsimpson@fusiongps.com> | Edward Baumgartner <edward@edward-austin.com> | Peter Fritsch <pfritsch@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com>; Patrick Corcoran <pcorcoran@fusiongps.com>; Taylor Sears <tsears@fusiongps.com> | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000196 | PRIV0000196 | Email | 9/16/2016 | Patrick Corcoran <pcorcoran@fusiongps.com> | Jason Felch <jfelch@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com>; Thomas Catan <tcatan@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000197 | PRIV0000197 | Email | 9/19/2016 | Patrick Corcoran <pcorcoran@fusiongps.com> | Jason Felch <jfelch@fusiongps.com>; Thomas Catan <tcatan@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000198 | PRIV0000198 | Email | 9/20/2016 | Patrick Corcoran <pcorcoran@fusiongps.com> | Jason Felch <jfelch@fusiongps.com>; Thomas Catan <tcatan@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000199 | PRIV0000199 | Email | 9/20/2016 | Edward Baumgartner <edward@edward-austin.com> | Glenn Simpson <gsimpson@fusiongps.com> | Peter Fritsch <pfritsch@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com> | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000200 | PRIV0000200 | Email | 9/20/2016 | Glenn Simpson <gsimpson@fusiongps.com> | Edward Baumgartner <edward@edward-austin.com> | Peter Fritsch <pfritsch@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com> | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000201 | PRIV0000200 | Attachment | | | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |

| PRIV0000202 | PRIV0000202 | Email | 9/21/2016 | Patrick Corcoran <pcorcoran@fusiongps.com> | Jason Felch <jfelch@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.com>; Thomas Catan <tcatan@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000203 | PRIV0000203 | Email | 9/21/2016 | Edward Baumgartner <edward@edward-austin.com> | Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000204 | PRIV0000203 | Attachment | | | | | | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000205 | PRIV0000205 | Email | 9/22/2016 | Patrick Corcoran <pcorcoran@fusiongps.com> | Jason Felch <jfelch@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.com>; Thomas Catan <tcatan@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000206 | PRIV0000206 | Email | 9/22/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Chris Steele <chrissteele@orbisbi.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000207 | PRIV0000207 | Email | 9/22/2016 | Chris Steele <chrissteele@orbisbi.com> | Peter Fritsch <pfritsch@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000208 | PRIV0000208 | Email | 9/22/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Chris Steele <chrissteele@orbisbi.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000209 | PRIV0000209 | Email | 9/22/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Chris Steele <chrissteele@orbisbi.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000210 | PRIV0000210 | Email | 9/22/2016 | Jake Berkowitz <jberkowitz@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com> | Laura Seago <lseago@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000211 | PRIV0000210 | Attachment | | | | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000212 | PRIV0000212 | Email | 9/22/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Jake Berkowitz <jberkowitz@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com>; Laura Seago <lseago@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000213 | PRIV0000213 | Email | 9/22/2016 | Edward Baumgartner <edward@edward-austin.com> | Peter Fritsch <pfritsch@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000214 | PRIV0000214 | Email | 9/23/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Thomas Catan <tcatan@fusiongps.com>; Patrick Corcoran <pcorcoran@fusiongps.com>; Jason Felch <jfelch@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000215 | PRIV0000215 | Email | 9/23/2016 | Glenn Simpson <gsimpson@fusiongps.com> | Edward Baumgartner <edward@edward-austin.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000216 | PRIV0000216 | Email | 9/23/2016 | Edward Baumgartner <edward@edward-austin.com> | Glenn Simpson <gsimpson@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000217 | PRIV0000217 | Email | 9/24/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Jason Felch <jfelch@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000218 | PRIV0000218 | Email | 9/24/2016 | Patrick Corcoran <pcorcoran@fusiongps.com> | Jason Felch <jfelch@fusiongps.com> | Thomas Catan <tcatan@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000219 | PRIV0000218 | Attachment | | | | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000220 | PRIV0000220 | Email | 9/26/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Jake Berkowitz <jberkowitz@fusiongps.com>; Patrick Corcoran <pcorcoran@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000221 | PRIV0000220 | Attachment | | | | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000222 | PRIV0000222 | Email | 9/26/2016 | Edward Baumgartner <edward@edward-austin.com> | Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000223 | PRIV0000222 | Attachment | | | | | | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |

| PRIV0000224 | PRIV0000224 | Email | 9/27/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Edward Baumgartner <edward@edward-austin.com> | Glenn Simpson <gsimpson@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000225 | PRIV0000225 | Email | 9/27/2016 | Edward Baumgartner <edward@edward-austin.com> | Peter Fritsch <pfritsch@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000226 | PRIV0000226 | Email | 9/27/2016 | Laura Seago <lseago@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com>; Edward Baumgartner <edward@edward-austin.com> | Jake Berkowitz <jberkowitz@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000227 | PRIV0000226 | Attachment | | | | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000228 | PRIV0000228 | Attachment | | | | | | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000229 | PRIV0000229 | Email | 9/29/2016 | Jake Berkowitz <jberkowitz@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000230 | PRIV0000230 | Email | 9/29/2016 | Edward Baumgartner <edward@edward-austin.com> | Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000231 | PRIV0000230 | Attachment | | | | | | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000232 | PRIV0000232 | Email | 9/29/2016 | Edward Baumgartner <edward@edward-austin.com> | Peter Fritsch <pfritsch@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000233 | PRIV0000233 | Email | 9/29/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Edward Baumgartner <edward@edward-austin.com> | Jake Berkowitz <jberkowitz@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000234 | PRIV0000233 | Attachment | | | | | | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000235 | PRIV0000235 | Email | 9/29/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Edward Baumgartner <edward@edward-austin.com> | Glenn Simpson <gsimpson@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000236 | PRIV0000236 | Email | 9/29/2016 | Edward Baumgartner <edward@edward-austin.com> | Peter Fritsch <pfritsch@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000237 | PRIV0000236 | Attachment | | | | | | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000238 | PRIV0000238 | Email | 9/29/2016 | Edward Baumgartner <edward@edward-austin.com> | Peter Fritsch <pfritsch@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.com> | Jake Berkowitz <jberkowitz@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000239 | PRIV0000238 | Attachment | | | | | | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000240 | PRIV0000240 | Email | 9/29/2016 | Glenn Simpson <gsimpson@fusiongps.com> | Edward Baumgartner <edward@edward-austin.com> | Jake Berkowitz <jberkowitz@fusiongps.com>; Taylor Sears <tsears@fusiongps.com>; Patrick Corcoran <pcorcoran@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000241 | PRIV0000241 | Email | 9/29/2016 | Edward Baumgartner <edward@edward-austin.com> | Glenn Simpson <gsimpson@fusiongps.com> | Taylor Sears <tsears@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com>; Patrick Corcoran <pcorcoran@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PRIV0000242 | PRIV0000242 | Email | 9/29/2016 | Taylor Sears <tsears@fusiongps.com> | Edward Baumgartner <edward@edward-austin.com> | Glenn Simpson <gsimpson@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com>; Patrick Corcoran <pcorcoran@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000243 | PRIV0000243 | Email | 9/29/2016 | Jake Berkowitz <jberkowitz@fusiongps.com> | Taylor Sears <tsears@fusiongps.com>; Edward Baumgartner <edward@edward-austin.com> | Glenn Simpson <gsimpson@fusiongps.com>; Patrick Corcoran <pcorcoran@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000244 | PRIV0000244 | Email | 9/29/2016 | Edward Baumgartner <edward@edward-austin.com> | Taylor Sears <tsears@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com>; Patrick Corcoran <pcorcoran@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000245 | PRIV0000245 | Email | 9/29/2016 | Jake Berkowitz <jberkowitz@fusiongps.com> | Edward Baumgartner <edward@edward-austin.com>; Taylor Sears <tsears@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com>; Patrick Corcoran <pcorcoran@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000246 | PRIV0000246 | Email | 9/29/2016 | Edward Baumgartner <edward@edward-austin.com> | Jake Berkowitz <jberkowitz@fusiongps.com> | Taylor Sears <tsears@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.com>; Patrick Corcoran <pcorcoran@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000247 | PRIV0000247 | Email | 9/29/2016 | Glenn Simpson <gsimpson@fusiongps.com> | Edward Baumgartner <edward@edward-austin.com>; Jake Berkowitz <jberkowitz@fusiongps.com> | Taylor Sears <tsears@fusiongps.com>; Patrick Corcoran <pcorcoran@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000248 | PRIV0000248 | Email | 9/29/2016 | Edward Baumgartner <edward@edward-austin.com> | Glenn Simpson <gsimpson@fusiongps.com> | Jake Berkowitz <jberkowitz@fusiongps.com>; Taylor Sears <tsears@fusiongps.com>; Patrick Corcoran <pcorcoran@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000249 | PRIV0000249 | Email | 9/29/2016 | Glenn Simpson <gsimpson@fusiongps.com> | Edward Baumgartner <edward@edward-austin.com> | Jake Berkowitz <jberkowitz@fusiongps.com>; Taylor Sears <tsears@fusiongps.com>; Patrick Corcoran <pcorcoran@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000250 | PRIV0000250 | Email | 9/29/2016 | Jake Berkowitz <jberkowitz@fusiongps.com> | Edward Baumgartner <edward@edward-austin.com>; Peter Fritsch <pfritsch@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000251 | PRIV0000251 | Email | 9/30/2016 | Edward Baumgartner <edward@edward-austin.com> | Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000252 | PRIV0000251 | Attachment | | | | | | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000253 | PRIV0000253 | Loose Document | | | | | | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000254 | PRIV0000254 | Email | 5/10/2016 | Glenn Simpson <gsimpson@fusiongps.com> | Peter Fritsch <pfritsch@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000255 | PRIV0000255 | Email | 5/10/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Laura Seago <lseago@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000256 | PRIV0000256 | Email | 5/10/2016 | Laura Seago <lseago@fusiongps.com> | Peter Fritsch <pfritsch@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000257 | PRIV0000256 | Attachment | | | | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |

| PRIV0000258 | PRIV0000256 | Attachment | | | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000259 | PRIV0000256 | Attachment | | | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000260 | PRIV0000256 | Attachment | | | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000261 | PRIV0000256 | Attachment | | | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000262 | PRIV0000256 | Attachment | | | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000263 | PRIV0000256 | Attachment | | | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000264 | PRIV0000264 | Email | 5/10/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Thomas Catan <tcatan@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000265 | PRIV0000264 | Attachment | | | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000266 | PRIV0000264 | Attachment | | | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000267 | PRIV0000264 | Attachment | | | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000268 | PRIV0000264 | Attachment | | | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000269 | PRIV0000264 | Attachment | | | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000270 | PRIV0000264 | Attachment | | | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000271 | PRIV0000264 | Attachment | | | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000272 | PRIV0000264 | Attachment | | | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000273 | PRIV0000273 | Email | 5/10/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Laura Seago <lseago@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com> | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000274 | PRIV0000274 | Email | 5/10/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Ed Baumgartner <ebaumgartner06@gmail.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000275 | PRIV0000274 | Attachment | | | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000276 | PRIV0000274 | Attachment | | | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000277 | PRIV0000274 | Attachment | | | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000278 | PRIV0000274 | Attachment | | | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000279 | PRIV0000274 | Attachment | | | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000280 | PRIV0000274 | Attachment | | | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000281 | PRIV0000274 | Attachment | | | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |

| PRIV0000282 | PRIV0000274 | Attachment | | | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
|---|---|---|---|---|---|---|---|---|
| PRIV0000283 | PRIV0000283 | Email | 5/10/2016 | Laura Seago <lseago@fusiongps.com> | Peter Fritsch <pfritsch@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com> | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000284 | PRIV0000284 | Email | 5/10/2016 | Laura Seago <lseago@fusiongps.com> | Peter Fritsch <pfritsch@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com> | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000285 | PRIV0000285 | Email | 5/10/2016 | Edward Baumgartner <edward@edward-austin.com> | Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000286 | PRIV0000286 | Email | 5/10/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Edward Baumgartner <edward@edward-austin.com> | Glenn Simpson <gsimpson@fusiongps.com> | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000287 | PRIV0000287 | Email | 7/10/2016 | Edward Baumgartner <edward@edward-austin.com> | Peter Fritsch <pfritsch@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com> | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000288 | PRIV0000288 | Email | 7/10/2016 | Laura Seago <lseago@fusiongps.com> | Jake Berkowitz <jberkowitz@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000289 | PRIV0000288 | Attachment | | | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000290 | PRIV0000290 | Email | 9/10/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000291 | PRIV0000291 | Email | 9/10/2016 | Glenn Simpson <gsimpson@fusiongps.com> | Peter Fritsch <pfritsch@fusiongps.com>; Laura Seago <lseago@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000292 | PRIV0000292 | Email | 9/10/2016 | Laura Seago <lseago@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000293 | PRIV0000292 | Attachment | | | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000294 | PRIV0000292 | Attachment | | | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000295 | PRIV0000295 | Email | 10/10/2016 | Sam Stainer <samstainer@orbisbi.com> | Erica Castro <ecastro@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com>; Chris Steele <chrissteele@orbisbi.com>; Chris Burrows <chrisburrows@orbisbi.com> | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000296 | PRIV0000295 | Attachment | | | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000297 | PRIV0000295 | Attachment | | | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000298 | PRIV0000298 | Email | 10/10/2016 | Sam Stainer <samstainer@orbisbi.com> | Erica Castro <ecastro@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com>; Chris Steele <chrissteele@orbisbi.com>; Chris Burrows <chrisburrows@orbisbi.com> | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000299 | PRIV0000298 | Attachment | | | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000300 | PRIV0000300 | Email | 10/10/2016 | Erica Castro <ecastro@fusiongps.com> | Sam Stainer <samstainer@orbisbi.com> | Glenn Simpson <gsimpson@fusiongps.com>; Chris Steele <chrissteele@orbisbi.com>; Chris Burrows <chrisburrows@orbisbi.com> | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000301 | PRIV0000300 | Attachment | | | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PRIV0000302 | PRIV0000302 | Email | 11/10/2016 | Laura Seago <lseago@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000303 | PRIV0000302 | Attachment | | | | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000304 | PRIV0000302 | Attachment | | | | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000305 | PRIV0000302 | Attachment | | | | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000306 | PRIV0000302 | Attachment | | | | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000307 | PRIV0000302 | Attachment | | | | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000308 | PRIV0000302 | Attachment | | | | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000309 | PRIV0000302 | Attachment | | | | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000310 | PRIV0000302 | Attachment | | | | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000311 | PRIV0000302 | Attachment | | | | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000312 | PRIV0000302 | Attachment | | | | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000313 | PRIV0000302 | Attachment | | | | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000314 | PRIV0000302 | Attachment | | | | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000315 | PRIV0000302 | Attachment | | | | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000316 | PRIV0000302 | Attachment | | | | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000317 | PRIV0000317 | Email | 10/17/2016 | Jake Berkowitz <jberkowitz@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000318 | PRIV0000318 | Email | 10/17/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Laura Seago <lseago@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000319 | PRIV0000318 | Attachment | | | | | | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000320 | PRIV0000318 | Attachment | | | | | | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000321 | PRIV0000321 | Email | 10/17/2016 | Laura Seago <lseago@fusiongps.com> | Peter Fritsch <pfritsch@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000322 | PRIV0000322 | Email | 10/17/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Laura Seago <lseago@fusiongps.com> | Jake Berkowitz <jberkowitz@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000323 | PRIV0000323 | Email | 10/18/2016 | Laura Seago <lseago@fusiongps.com> | Jake Berkowitz <jberkowitz@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000324 | PRIV0000324 | Email | 10/18/2016 | Jake Berkowitz <jberkowitz@fusiongps.com> | Laura Seago <lseago@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000325 | PRIV0000325 | Email | 10/18/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Laura Seago <lseago@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |

| PRIV0000326 | PRIV0000326 | Loose Document | | | | | | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
|---|---|---|---|---|---|---|---|---|---|
| PRIV0000327 | PRIV0000327 | Email | 10/19/2016 | Thomas Catan <tcatan@fusiongps.com> | Patrick Corcoran <pcorcoran@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000328 | PRIV0000328 | Email | 10/19/2016 | Patrick Corcoran <pcorcoran@fusiongps.com> | Thomas Catan <tcatan@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000329 | PRIV0000329 | Email | 10/19/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Patrick Corcoran <pcorcoran@fusiongps.com> | Thomas Catan <tcatan@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000330 | PRIV0000330 | Email | 10/19/2016 | Thomas Catan <tcatan@fusiongps.com> | Peter Fritsch <pfritsch@fusiongps.com> | Patrick Corcoran <pcorcoran@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000331 | PRIV0000331 | Email | 10/20/2016 | Jake Berkowitz <jberkowitz@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000332 | PRIV0000332 | Email | 10/28/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000333 | PRIV0000333 | Loose Document | | | | | | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000334 | PRIV0000334 | Email | 10/31/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000335 | PRIV0000335 | Email | 10/31/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Laura Seago <lseago@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000336 | PRIV0000336 | Email | 10/31/2016 | Laura Seago <lseago@fusiongps.com> | Peter Fritsch <pfritsch@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000337 | PRIV0000337 | Email | 10/31/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Laura Seago <lseago@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000338 | PRIV0000338 | Email | 10/31/2016 | Thomas Catan <tcatan@fusiongps.com> | Peter Fritsch <pfritsch@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000339 | PRIV0000339 | Loose Document | | | | | | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000340 | PRIV0000340 | Email | 10/31/2016 | Edward Baumgartner <edward@edward-austin.com> | Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com>; Patrick Corcoran <pcorcoran@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000341 | PRIV0000341 | Email | 10/31/2016 | Edward Baumgartner <edward@edward-austin.com> | Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com>; Patrick Corcoran <pcorcoran@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000342 | PRIV0000342 | Email | 10/31/2016 | Edward Baumgartner <ebaumgartner06@gmail.com> | Peter Fritsch <pfritsch@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000343 | PRIV0000343 | Email | 10/31/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Edward Baumgartner <ebaumgartner06@gmail.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000344 | PRIV0000344 | Email | 10/31/2016 | Edward Baumgartner <ebaumgartner06@gmail.com> | Peter Fritsch <pfritsch@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000345 | PRIV0000345 | Email | 10/31/2016 | Edward Baumgartner <ebaumgartner06@gmail.com> | Peter Fritsch <pfritsch@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000346 | PRIV0000346 | Email | 10/31/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Edward Baumgartner <ebaumgartner06@gmail.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |

| PRIV0000347 | PRIV0000347 | Email | 10/31/2016 | Edward Baumgartner <ebaumgartner06@gmail.com> | Peter Fritsch <pfritsch@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
|---|---|---|---|---|---|---|---|---|---|
| PRIV0000348 | PRIV0000348 | Email | 10/31/2016 | Lloyd Green <lloydgreen@verizon.net> | Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com>; Patrick Corcoran <pcorcoran@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000349 | PRIV0000349 | Email | 10/31/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Patrick Corcoran <pcorcoran@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000350 | PRIV0000350 | Email | 10/31/2016 | Patrick Corcoran <pcorcoran@fusiongps.com> | Lloyd Green <lloydgreen@verizon.net>; Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000351 | PRIV0000351 | Email | 10/31/2016 | Jake Berkowitz <jberkowitz@fusiongps.com> | Patrick Corcoran <pcorcoran@fusiongps.com>; Lloyd Green <lloydgreen@verizon.net>; Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000352 | PRIV0000352 | Email | 10/31/2016 | Patrick Corcoran <pcorcoran@fusiongps.com> | Peter Fritsch <pfritsch@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000353 | PRIV0000353 | Email | 10/31/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Jake Berkowitz <jberkowitz@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000354 | PRIV0000354 | Email | 1/11/2016 | Edward Baumgartner <ebaumgartner06@gmail.com> | Peter Fritsch <pfritsch@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000355 | PRIV0000355 | Email | 1/11/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Thomas Catan <tcatan@fusiongps.com> | Jake Berkowitz <jberkowitz@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000356 | PRIV0000356 | Email | 1/11/2016 | pfritsch@fusiongps.com | Thomas Catan <tcatan@fusiongps.com> | Jake Berkowitz <jberkowitz@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000357 | PRIV0000357 | Email | 1/11/2016 | Lloyd Green <lloydgreen@verizon.net> | Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com>; Patrick Corcoran <pcorcoran@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000358 | PRIV0000358 | Email | 1/11/2016 | Thomas Catan <tcatan@fusiongps.com> | Peter Fritsch <pfritsch@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000359 | PRIV0000359 | Email | 1/11/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Thomas Catan <tcatan@fusiongps.com> | Jake Berkowitz <jberkowitz@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000360 | PRIV0000360 | Email | 1/11/2016 | Thomas Catan <tcatan@fusiongps.com> | Peter Fritsch <pfritsch@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000361 | PRIV0000361 | Email | 1/11/2016 | Lloyd Green <lloydgreen@verizon.net> | Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com>; Patrick Corcoran <pcorcoran@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000362 | PRIV0000362 | Email | 1/11/2016 | Lloyd Green <lloydgreen@verizon.net> | Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com>; Patrick Corcoran <pcorcoran@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000363 | PRIV0000363 | Email | 1/11/2016 | Patrick Corcoran <pcorcoran@fusiongps.com> | Lloyd Green <lloydgreen@verizon.net>; Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000364 | PRIV0000364 | Email | 1/11/2016 | Patrick Corcoran <pcorcoran@fusiongps.com> | Lloyd Green <lloydgreen@verizon.net>; Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000365 | PRIV0000365 | Email | 1/11/2016 | Patrick Corcoran <pcorcoran@fusiongps.com> | Lloyd Green <lloydgreen@verizon.net>; Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PRIV0000366 | PRIV0000366 | Email | 1/11/2016 | Laura Seago <lseago@fusiongps.com> | Peter Fritsch <pfritsch@fusiongps.com> | Research <research@fusiongps.com | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000367 | PRIV0000367 | Email | 1/11/2016 | Patrick Corcoran <pcorcoran@fusiongps.com> | Laura Seago <lseago@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com> | Research <research@fusiongps.com | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000368 | PRIV0000368 | Email | 1/11/2016 | Patrick Corcoran <pcorcoran@fusiongps.com> | Laura Seago <lseago@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com> | Research <research@fusiongps.com | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000369 | PRIV0000369 | Email | 1/11/2016 | Jason Felch <jfelch@fusiongps.com> | Patrick Corcoran <pcorcoran@fusiongps.com> | Laura Seago <lseago@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com>; Research <research@fusiongps.com | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000370 | PRIV0000370 | Email | 1/11/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Patrick Corcoran <pcorcoran@fusiongps.com> | Laura Seago <lseago@fusiongps.com>; Research <research@fusiongps.com > | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000371 | PRIV0000371 | Email | 1/11/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Laura Seago <lseago@fusiongps.com> | Research <research@fusiongps.com > | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000372 | PRIV0000372 | Email | 1/11/2016 | Patrick Corcoran <pcorcoran@fusiongps.com> | Peter Fritsch <pfritsch@fusiongps.com> | Laura Seago <lseago@fusiongps.com>; Research <research@fusiongps.com > | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000373 | PRIV0000373 | Email | 1/11/2016 | Jason Felch <jfelch@fusiongps.com> | Peter Fritsch <pfritsch@fusiongps.com> | Patrick Corcoran <pcorcoran@fusiongps.com>; Laura Seago <lseago@fusiongps.com>; Research <research@fusiongps.com > | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000374 | PRIV0000374 | Email | 1/11/2016 | pfritsch@fusiongps.com | Jason Felch <jfelch@fusiongps.com> | Patrick Corcoran <pcorcoran@fusiongps.com>; Laura Seago <lseago@fusiongps.com>; Research <research@fusiongps.com > | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000375 | PRIV0000375 | Email | 1/11/2016 | Thomas Catan <tcatan@fusiongps.com> | Peter Fritsch <pfritsch@fusiongps.com> | Jason Felch <jfelch@fusiongps.com>; Patrick Corcoran <pcorcoran@fusiongps.com>; Laura Seago <lseago@fusiongps.com>; Research <research@fusiongps.com > | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000376 | PRIV0000376 | Email | 1/11/2016 | Laura Seago <lseago@fusiongps.com> | Patrick Corcoran <pcorcoran@fusiongps.com> | Peter Fritsch <pfritsch@fusiongps.com>; Research <research@fusiongps.com > | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000377 | PRIV0000377 | Email | 1/11/2016 | Jason Felch <jfelch@fusiongps.com> | Laura Seago <lseago@fusiongps.com> | Patrick Corcoran <pcorcoran@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com>; Research <research@fusiongps.com > | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000378 | PRIV0000378 | Email | 1/11/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Thomas Catan <tcatan@fusiongps.com> | Jason Felch <jfelch@fusiongps.com>; Patrick Corcoran <pcorcoran@fusiongps.com>; Laura Seago <lseago@fusiongps.com>; Research <research@fusiongps.com > | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PRIV0000379 | PRIV0000379 | Email | 1/11/2016 | Patrick Corcoran <pcorcoran@fusiongps.com> | Peter Fritsch <pfritsch@fusiongps.com>; Thomas Catan <tcatan@fusiongps.com> | Jason Felch <jfelch@fusiongps.com>; Laura Seago <lseago@fusiongps.com>; Research <research@fusiongps.com > | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000380 | PRIV0000380 | Email | 1/11/2016 | Glenn Simpson <gsimpson@fusiongps.com> | Peter Fritsch <pfritsch@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000381 | PRIV0000381 | Email | 1/11/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000382 | PRIV0000382 | Email | 1/11/2016 | Jake Berkowitz <jberkowitz@fusiongps.com> | Patrick Corcoran <pcorcoran@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com>; Thomas Catan <tcatan@fusiongps.com> | Jason Felch <jfelch@fusiongps.com>; Laura Seago <lseago@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.co m> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000383 | PRIV0000383 | Email | 1/11/2016 | Jake Berkowitz <jberkowitz@fusiongps.com> | Patrick Corcoran <pcorcoran@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com>; Thomas Catan <tcatan@fusiongps.com> | Jason Felch <jfelch@fusiongps.com>; Laura Seago <lseago@fusiongps.com>; Research <research@fusiongps.com > | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000384 | PRIV0000384 | Email | 1/11/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Jake Berkowitz <jberkowitz@fusiongps.com> | Patrick Corcoran <pcorcoran@fusiongps.co m>; Thomas Catan <tcatan@fusiongps.com>; Jason Felch <jfelch@fusiongps.com>; Laura Seago <lseago@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000385 | PRIV0000385 | Email | 1/11/2016 | Jake Berkowitz <jberkowitz@fusiongps.com> | Peter Fritsch <pfritsch@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000386 | PRIV0000385 | Attachment | | | | | | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000387 | PRIV0000387 | Email | 1/11/2016 | pfritsch@fusiongps.com | Patrick Corcoran <pcorcoran@fusiongps.com>; Laura Seago <lseago@fusiongps.com>; Thomas Catan <tcatan@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000388 | PRIV0000387 | Attachment | | | | | | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000389 | PRIV0000387 | Attachment | | | | | | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000390 | PRIV0000390 | Email | 1/11/2016 | Patrick Corcoran <pcorcoran@fusiongps.com> | Peter Fritsch <pfritsch@fusiongps.com>; Laura Seago <lseago@fusiongps.com>; Thomas Catan <tcatan@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000391 | PRIV0000391 | Email | 1/11/2016 | Patrick Corcoran <pcorcoran@fusiongps.com> | Peter Fritsch <pfritsch@fusiongps.com>; Laura Seago <lseago@fusiongps.com>; Thomas Catan <tcatan@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000392 | PRIV0000391 | Attachment | | | | | | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000393 | PRIV0000393 | Email | 1/11/2016 | Thomas Catan <tcatan@fusiongps.com> | Patrick Corcoran <pcorcoran@fusiongps.com> | Peter Fritsch <pfritsch@fusiongps.com> ; Laura Seago <lseago@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000394 | PRIV0000394 | Email | 1/11/2016 | Edward Baumgartner <edward@edward-austin.com> | Peter Fritsch <pfritsch@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com>; Patrick Corcoran <pcorcoran@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000395 | PRIV0000395 | Email | 1/11/2016 | Laura Seago <lseago@fusiongps.com> | Patrick Corcoran <pcorcoran@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com>; Thomas Catan <tcatan@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |

| PRIV0000396 | PRIV0000395 | Attachment | | | | | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
|---|---|---|---|---|---|---|---|---|
| PRIV0000397 | PRIV0000397 | Email | 1/11/2016 | Jason Felch <jfelch@fusiongps.com> | Peter Fritsch <pfritsch@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000398 | PRIV0000398 | Email | 1/11/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Jason Felch <jfelch@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000399 | PRIV0000399 | Email | 1/11/2016 | Jason Felch <jfelch@fusiongps.com> | Peter Fritsch <pfritsch@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000400 | PRIV0000400 | Email | 1/11/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Jason Felch <jfelch@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000401 | PRIV0000400 | Attachment | | | | | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000402 | PRIV0000402 | Email | 1/11/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Michael A. Sussmann <MSussmann@perkinscoie.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000403 | PRIV0000402 | Attachment | | | | | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000404 | PRIV0000404 | Email | 1/11/2016 | Sussmann, Michael A. (Perkins Coie) <MSussmann@perkinscoie.com> | Peter Fritsch <pfritsch@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000405 | PRIV0000405 | Email | 1/11/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Sussmann, Michael A. (Perkins Coie) <MSussmann@perkinscoie.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000406 | PRIV0000406 | Email | 1/11/2016 | Jake Berkowitz <jberkowitz@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com>; Edward Baumgartner <edward@edward-austin.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000407 | PRIV0000407 | Email | 1/11/2016 | Edward Baumgartner <edward@edward-austin.com> | Jake Berkowitz <jberkowitz@fusiongps.com> | Peter Fritsch <pfritsch@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.com> | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000408 | PRIV0000408 | Email | 1/11/2016 | Edward Baumgartner <edward@edward-austin.com> | Peter Fritsch <pfritsch@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.com>; Patrick Corcoran <pcorcoran@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000409 | PRIV0000409 | Email | 1/11/2016 | Edward Baumgartner <edward@edward-austin.com> | Jake Berkowitz <jberkowitz@fusiongps.com> | Peter Fritsch <pfritsch@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.com> | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000410 | PRIV0000409 | Email | | | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000411 | PRIV0000411 | Email | 2/11/2016 | Patrick Corcoran <pcorcoran@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000412 | PRIV0000412 | Email | 2/11/2016 | Edward Baumgartner <edward@edward-austin.com> | Peter Fritsch <pfritsch@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com>; Patrick Corcoran <pcorcoran@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000413 | PRIV0000413 | Email | 3/11/2016 | Glenn Simpson <gsimpson@fusiongps.com> | Peter Fritsch <pfritsch@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000414 | PRIV0000414 | Email | 3/11/2016 | Glenn Simpson <gsimpson@fusiongps.com> | Peter Fritsch <pfritsch@fusiongps.com>; Edward Baumgartner <edward@edward-austin.com>; Patrick Corcoran <pcorcoran@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000415 | PRIV0000415 | Email | 3/11/2016 | Patrick Corcoran <pcorcoran@fusiongps.com> | Peter Fritsch <pfritsch@fusiongps.com> | Thomas Catan <tcatan@fusiongps.com> | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000416 | PRIV0000416 | Email | 3/11/2016 | pfritsch@fusiongps.com | Patrick Corcoran <pcorcoran@fusiongps.com> | Thomas Catan <tcatan@fusiongps.com> | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PRIV0000417 | PRIV0000417 | Email | 3/11/2016 | Thomas Catan <tcatan@fusiongps.com> | Peter Fritsch <pfritsch@fusiongps.com> | Patrick Corcoran <pcorcoran@fusiongps.com>; Research <research@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000418 | PRIV0000418 | Email | 3/11/2016 | Laura Seago <lseago@fusiongps.com> | Thomas Catan <tcatan@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com> | Patrick Corcoran <pcorcoran@fusiongps.com>; Research <research@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000419 | PRIV0000419 | Email | 3/11/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Laura Seago <lseago@fusiongps.com> | Thomas Catan <tcatan@fusiongps.com>; Patrick Corcoran <pcorcoran@fusiongps.com>; Research <research@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000420 | PRIV0000420 | Email | 3/11/2016 | Laura Seago <lseago@fusiongps.com> | Peter Fritsch <pfritsch@fusiongps.com> | Thomas Catan <tcatan@fusiongps.com>; Patrick Corcoran <pcorcoran@fusiongps.com>; Research <research@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000421 | PRIV0000421 | Email | 3/11/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Laura Seago <lseago@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000422 | PRIV0000422 | Email | 11/23/2016 | Taylor Sears <tsears@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Baker Hostetler and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000423 | PRIV0000422 | Attachment | | | | | | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Baker Hostetler and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000424 | PRIV0000424 | Email | 11/23/2016 | Taylor Sears <tsears@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Baker Hostetler and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000425 | PRIV0000424 | Attachment | | | | | | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Baker Hostetler and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000426 | PRIV0000426 | Email | 11/23/2016 | Glenn Simpson <gsimpson@fusiongps.com> | Veselnitskaya Nataliya <odranoel1519@gmail.com>; Mark Cymrot <mcymrot@bakerlaw.com> | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Baker Hostetler and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000427 | PRIV0000426 | Attachment | | | | | | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Baker Hostetler and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000428 | PRIV0000428 | Email | 1/12/2016 | Fusion GPS <replyto@intuit.com> | LBull@perkinscoie.com; clawrence@perkinscoie.com | melias@perkinscoie.com; Peter Fritsch <pfritsch@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.com>; Erica Castro <ecastro@fusiongps.com> | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000429 | PRIV0000428 | Attachment | | | | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000430 | PRIV0000430 | Loose Document | | | | | | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of counsel and in anticipation of litigation, and for the purpose of obtaining legal advice |
| PRIV0000431 | PRIV0000431 | Loose Document | | | | | | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of counsel and in anticipation of litigation, and for the purpose of obtaining legal advice |
| PRIV0000432 | PRIV0000432 | Email | 5/24/2017 | Cain, Nicola - RPC <nicola.cain@rpc.co.uk> | Josh Levy <jal@cunninghamlevy.com> | Glenn Simpson <gsimpson@fusiongps.com> | | Attorney-Client privilege; attorney work product; protected by the common interest doctrine | Confidential communication in anticipation of litigation and for the purpose of providing legal advice |
| PRIV0000433 | PRIV0000432 | Attachment | | | | | | Attorney-Client privilege; attorney work product; protected by the common interest doctrine | Confidential communication in anticipation of litigation and for the purpose of providing legal advice |
| PRIV0000434 | PRIV0000432 | Attachment | | | | | | Attorney-Client privilege; attorney work product; protected by the common interest doctrine | Confidential communication in anticipation of litigation and for the purpose of providing legal advice |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PRIV0000435 | PRIV0000435 | Email | 5/24/2017 | Cain, Nicola - RPC <Nicola.Cain@rpc.co.uk> | Josh Levy <jal@cunninghamlevy.com> | Glenn Simpson <gsimpson@fusiongps.com> | | Attorney-Client privilege; attorney work product; protected by the common interest doctrine | Confidential communication in anticipation of litigation and for the purpose of providing legal advice |
| PRIV0000436 | PRIV0000435 | Attachment | | | | | | Attorney-Client privilege; attorney work product; protected by the common interest doctrine | Confidential communication in anticipation of litigation and for the purpose of providing legal advice |
| PRIV0000437 | PRIV0000435 | Attachment | | | | | | Attorney-Client privilege; attorney work product; protected by the common interest doctrine | Confidential communication in anticipation of litigation and for the purpose of providing legal advice |
| PRIV0000438 | PRIV0000438 | Email | 5/24/2017 | Josh Levy <jal@cunninghamlevy.com> | William W. Taylor <wtaylor@zuckerman.com>; Steven M. Salky <Ssalky@zuckerman.com>; Bob Muse <rmuse@cunninghamlevy.com> | gsimpson@fusiongps.com; Peter Fritsch <pfritsch@fusiongps.com> | | Attorney-Client privilege; attorney work product | Confidential communication in anticipation of litigation and for the purpose of providing legal advice |
| PRIV0000439 | PRIV0000438 | Attachment | | | | | | Attorney-Client privilege; attorney work product | Confidential communication in anticipation of litigation and for the purpose of providing legal advice |
| PRIV0000440 | PRIV0000438 | Attachment | | | | | | Attorney-Client privilege; attorney work product | Confidential communication in anticipation of litigation and for the purpose of providing legal advice |
| PRIV0000441 | PRIV0000438 | Attachment | | | | | | Attorney-Client privilege; attorney work product | Confidential communication in anticipation of litigation and for the purpose of providing legal advice |
| PRIV0000442 | PRIV0000438 | Attachment | | | | | | Attorney-Client privilege; attorney work product | Confidential communication in anticipation of litigation and for the purpose of providing legal advice |
| PRIV0000443 | PRIV0000443 | Email | 5/24/2017 | Josh Levy <jal@cunninghamlevy.com> | William W. Taylor <wtaylor@zuckerman.com>; Steven M. Salky <ssalky@zuckerman.com>; Bob Muse <rmuse@cunninghamlevy.com> | Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com> | | Attorney-Client privilege; attorney work product | Confidential communication in anticipation of litigation and for the purpose of providing legal advice |
| PRIV0000444 | PRIV0000443 | Attachment | | | | | | Attorney-Client privilege; attorney work product | Confidential communication in anticipation of litigation and for the purpose of providing legal advice |
| PRIV0000445 | PRIV0000443 | Attachment | | | | | | Attorney-Client privilege; attorney work product | Confidential communication in anticipation of litigation and for the purpose of providing legal advice |
| PRIV0000446 | PRIV0000443 | Attachment | | | | | | Attorney-Client privilege; attorney work product | Confidential communication in anticipation of litigation and for the purpose of providing legal advice |
| PRIV0000447 | PRIV0000443 | Attachment | | | | | | Attorney-Client privilege; attorney work product | Confidential communication in anticipation of litigation and for the purpose of providing legal advice |
| PRIV0000448 | PRIV0000448 | Email | 5/24/2017 | Josh Levy <jal@cunninghamlevy.com> | William W. Taylor <wtaylor@zuckerman.com>; Steven M. Salky <Ssalky@zuckerman.com>; Bob Muse <rmuse@cunninghamlevy.com> | Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com> | | Attorney-Client privilege; attorney work product | Confidential communication in anticipation of litigation and for the purpose of providing legal advice |
| PRIV0000449 | PRIV0000448 | Attachment | | | | | | Attorney-Client privilege; attorney work product | Confidential communication in anticipation of litigation and for the purpose of providing legal advice |
| PRIV0000450 | PRIV0000448 | Attachment | | | | | | Attorney-Client privilege; attorney work product | Confidential communication in anticipation of litigation and for the purpose of providing legal advice |
| PRIV0000451 | PRIV0000448 | Attachment | | | | | | Attorney-Client privilege; attorney work product | Confidential communication in anticipation of litigation and for the purpose of providing legal advice |
| PRIV0000452 | PRIV0000448 | Attachment | | | | | | Attorney-Client privilege; attorney work product | Confidential communication in anticipation of litigation and for the purpose of providing legal advice |
| PRIV0000453 | PRIV0000453 | Email | 5/25/2017 | Glenn Simpson <gsimpson@fusiongps.com> | Mark Stephens <mark.stephens@hkfsi.com> | Josh Levy <jal@cunninghamlevy.com> | | Attorney-Client privilege; attorney work product | Confidential communication in anticipation of litigation and for the purpose of providing legal advice |
| PRIV0000454 | PRIV0000453 | Attachment | | | | | | Attorney-Client privilege; attorney work product | Confidential communication in anticipation of litigation and for the purpose of providing legal advice |
| PRIV0000455 | PRIV0000453 | Attachment | | | | | | Attorney-Client privilege; attorney work product | Confidential communication in anticipation of litigation and for the purpose of providing legal advice |
| PRIV0000456 | PRIV0000456 | Email | 5/25/2017 | Glenn Simpson <gsimpson@fusiongps.com> | Mark Stephens <Mark.Stephens@hkfsi.com> | Josh Levy <jal@cunninghamlevy.com> | | Attorney-Client privilege; attorney work product | Confidential communication in anticipation of litigation and for the purpose of providing legal advice |
| PRIV0000457 | PRIV0000456 | Attachment | | | | | | Attorney-Client privilege; attorney work product | Confidential communication in anticipation of litigation and for the purpose of providing legal advice |
| PRIV0000458 | PRIV0000456 | Attachment | | | | | | Attorney-Client privilege; attorney work product | Confidential communication in anticipation of litigation and for the purpose of providing legal advice |
| PRIV0000459 | PRIV0000459 | Email | 5/29/2017 | Josh Levy <jal@cunninghamlevy.com> | Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com> | | | Attorney-Client privilege; attorney work product | Confidential communication in anticipation of litigation and for the purpose of providing legal advice |
| PRIV0000460 | PRIV0000459 | Attachment | | | | | | Attorney-Client privilege; attorney work product | Confidential communication in anticipation of litigation and for the purpose of providing legal advice |
| PRIV0000461 | PRIV0000459 | Attachment | | | | | | Attorney-Client privilege; attorney work product | Confidential communication in anticipation of litigation and for the purpose of providing legal advice |
| PRIV0000462 | PRIV0000462 | Email | 5/29/2017 | Josh Levy <jal@cunninghamlevy.com> | Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com> | | | Attorney-Client privilege; attorney work product | Confidential communication in anticipation of litigation and for the purpose of providing legal advice |
| PRIV0000463 | PRIV0000462 | Attachment | | | | | | Attorney-Client privilege; attorney work product | Confidential communication in anticipation of litigation and for the purpose of providing legal advice |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PRIV0000464 | PRIV0000462 | Attachment | | | | | | Attorney-Client privilege; attorney work product | Confidential communication in anticipation of litigation and for the purpose of providing legal advice |
| PRIV0000465 | PRIV0000465 | Email | 7/19/2017 | Josh Levy <jal@cunninghamlevy.com> | Peter Fritsch <pfritsch@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.com> | Tracy Schmaler <tschmaler@kivvit.com> | | Attorney-Client privilege; attorney work product | Confidential communication in anticipation of litigation and for the purpose of providing legal advice |
| PRIV0000466 | PRIV0000465 | Attachment | | | | | | Attorney-Client privilege; attorney work product | Confidential communication in anticipation of litigation and for the purpose of providing legal advice |
| PRIV0000467 | PRIV0000467 | Email | 7/20/2017 | Josh Levy <jal@cunninghamlevy.com> | Peter Fritsch <pfritsch@fusiongps.com>; Research <research@fusiongps.com> | Bob Muse <rmuse@cunninghamlevy.com> | | Attorney-Client privilege; attorney work product | Confidential communication in anticipation of litigation and for the purpose of providing legal advice |
| PRIV0000468 | PRIV0000467 | Attachment | | | | | | Attorney-Client privilege; attorney work product | Confidential communication in anticipation of litigation and for the purpose of providing legal advice |
| PRIV0000469 | PRIV0000469 | Email | 7/20/2017 | Josh Levy <jal@cunninghamlevy.com> | Peter Fritsch <pfritsch@fusiongps.com> | Bob Muse <rmuse@cunninghamlevy.com> | | Attorney-Client privilege; attorney work product | Confidential communication in anticipation of litigation and for the purpose of providing legal advice |
| PRIV0000470 | PRIV0000469 | Attachment | | | | | | Attorney-Client privilege; attorney work product | Confidential communication in anticipation of litigation and for the purpose of providing legal advice |
| PRIV0000471 | PRIV0000471 | Email | 7/20/2017 | Peter Fritsch <pfritsch@fusiongps.com> | Research <research@fusiongps.com> | Erica Castro <ecastro@fusiongps.com> | | Attorney-Client privilege; attorney work product | Confidential communication in anticipation of litigation and for the purpose of providing legal advice |
| PRIV0000472 | PRIV0000471 | Attachment | | | | | | Attorney-Client privilege; attorney work product | Confidential communication in anticipation of litigation and for the purpose of providing legal advice |
| PRIV0000473 | PRIV0000471 | Attachment | | | | | | Attorney-Client privilege; attorney work product | Confidential communication in anticipation of litigation and for the purpose of providing legal advice |
| PRIV0000474 | PRIV0000474 | Email | 7/24/2017 | Josh Levy <jal@cunninghamlevy.com> | Glenn Simpson <gsimpson@fusiongps.com> | Salky, Steven M. <ssalky@zuckerman.com>; Taylor, William W. <wtaylor@zuckerman.com>; Bob Muse <rmuse@cunninghamlevy.com>; Peter Fritsch <pfritsch@fusiongps.com> | | Attorney-Client privilege; attorney work product | Confidential communication in anticipation of litigation and for the purpose of providing legal advice |
| PRIV0000475 | PRIV0000475 | Email | 7/26/2017 | Peter Fritsch <pfritsch@fusiongps.com> | Thomas Catan <tcatan@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com>; Joshua Levy <jal@cunninghamlevy.com>; Tracy Schmaler <tschmaler@kivvit.com>; Neil King <nking@fusiongps.com> | | Attorney-Client privilege; attorney work product | Confidential communication with counsel in anticipation of litigation and for the purpose of obtaining legal advice |
| PRIV0000476 | PRIV0000476 | Email | 7/29/2017 | Glenn Simpson <gsimpson@fusiongps.com> | Josh Levy <jal@cunninghamlevy.com> | | | Attorney-Client privilege; attorney work product | Confidential communication with counsel in anticipation of litigation and for the purpose of obtaining legal advice |
| PRIV0000477 | PRIV0000476 | Attachment | | | | | | Attorney-Client privilege; attorney work product | Confidential research prepared at the direction of counsel and in anticipation of litigation, and for the purpose of obtaining legal advice |
| PRIV0000478 | PRIV0000478 | Email | 4/8/2017 | Thomas Catan <tcatan@fusiongps.com> | Tracy Schmaler <tschmaler@kivvit.com>; Joshua Levy <jal@cunninghamlevy.com> | | | Attorney-Client privilege; attorney work product | Confidential communication with counsel in anticipation of litigation and for the purpose of obtaining legal advice |
| PRIV0000479 | PRIV0000478 | Attachment | | | | | | Attorney-Client privilege; attorney work product | Confidential research prepared at the direction of counsel and in anticipation of litigation, and for the purpose of obtaining legal advice |
| PRIV0000480 | PRIV0000480 | Email | 4/8/2017 | Thomas Catan <tcatan@fusiongps.com> | Jake Berkowitz <jberkowitz@fusiongps.com> | | | Attorney-Client privilege; attorney work product | Confidential communication with counsel in anticipation of litigation and for the purpose of obtaining legal advice |
| PRIV0000481 | PRIV0000480 | Attachment | | | | | | Attorney-Client privilege; attorney work product | Confidential research prepared at the direction of counsel and in anticipation of litigation, and for the purpose of obtaining legal advice |
| PRIV0000482 | PRIV0000480 | Attachment | | | | | | Attorney-Client privilege; attorney work product | Confidential research prepared at the direction of counsel and in anticipation of litigation, and for the purpose of obtaining legal advice |
| PRIV0000483 | PRIV0000483 | Email | 4/8/2017 | Thomas Catan <tcatan@fusiongps.com> | Jake Berkowitz <jberkowitz@fusiongps.com> | | | Attorney-Client privilege; attorney work product | Confidential communication with counsel in anticipation of litigation and for the purpose of obtaining legal advice |
| PRIV0000484 | PRIV0000483 | Attachment | | | | | | Attorney-Client privilege; attorney work product | Confidential research prepared at the direction of counsel and in anticipation of litigation, and for the purpose of obtaining legal advice |
| PRIV0000485 | PRIV0000483 | Attachment | | | | | | Attorney-Client privilege; attorney work product | Confidential research prepared at the direction of counsel and in anticipation of litigation, and for the purpose of obtaining legal advice |
| PRIV0000486 | PRIV0000486 | Email | 5/8/2017 | Thomas Catan <tcatan@fusiongps.com> | Tracy Schmaler <tschmaler@kivvit.com>; Joshua Levy <jal@cunninghamlevy.com> | | | Attorney-Client privilege; attorney work product | Confidential communication with counsel in anticipation of litigation and for the purpose of obtaining legal advice |
| PRIV0000487 | PRIV0000486 | Attachment | | | | | | Attorney-Client privilege; attorney work product | Confidential research prepared at the direction of counsel and in anticipation of litigation, and for the purpose of obtaining legal advice |
| PRIV0000488 | PRIV0000488 | Email | 5/8/2017 | Thomas Catan <tcatan@fusiongps.com> | Tracy Schmaler <tschmaler@kivvit.com>; Joshua Levy <jal@cunninghamlevy.com> | | | Attorney-Client privilege; attorney work product | Confidential communication with counsel in anticipation of litigation and for the purpose of obtaining legal advice |

| PRIV0000489 | PRIV0000488 | Attachment | | | | | | Attorney-Client privilege; attorney work product | Confidential research prepared at the direction of counsel and in anticipation of litigation, and for the purpose of obtaining legal advice |
|---|---|---|---|---|---|---|---|---|---|
| PRIV0000490 | PRIV0000490 | Email | 6/8/2017 | Tracy Schmaler <tschmaler@kivvit.com> | Josh Levy <jal@cunninghamlevy.com>; Thomas Catan <tcatan@fusiongps.com> | | | Attorney-Client privilege; attorney work product | Confidential communication with counsel in anticipation of litigation and for the purpose of obtaining legal advice |
| PRIV0000491 | PRIV0000490 | Attachment | | | | | | Attorney-Client privilege; attorney work product | Confidential research prepared at the direction of counsel and in anticipation of litigation, and for the purpose of obtaining legal advice |
| PRIV0000492 | PRIV0000492 | Email | 8/31/2017 | Tracy Schmaler <tschmaler@kivvit.com> | Glenn Simpson <gsimpson@fusiongps.com>; Peter Cunningham <pcunningham@educationpost.org> | Josh Levy <jal@cunninghamlevy.com> | | Attorney-Client privilege; attorney work product | Confidential communication with counsel in anticipation of litigation and for the purpose of obtaining legal advice |
| PRIV0000493 | PRIV0000492 | Attachment | | | | | | Attorney-Client privilege; attorney work product | Confidential research prepared at the direction of counsel and in anticipation of litigation, and for the purpose of obtaining legal advice |
| PRIV0000494 | PRIV0000492 | Attachment | | | | | | Attorney-Client privilege; attorney work product | Confidential research prepared at the direction of counsel and in anticipation of litigation, and for the purpose of obtaining legal advice |
| PRIV0000495 | PRIV0000495 | Loose Document | | | | | | Attorney-Client privilege; attorney work product | Confidential research prepared at the direction of counsel and in anticipation of litigation, and for the purpose of obtaining legal advice |
| PRIV0000496 | PRIV0000496 | Loose Document | | | | | | Attorney-Client privilege; attorney work product | Confidential research prepared at the direction of counsel and in anticipation of litigation, and for the purpose of obtaining legal advice |
| PRIV0000497 | PRIV0000497 | Loose Document | 1/4/2016 | | | | | Attorney-Client privilege; attorney work product | Confidential communication with Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |