# Exhibit M

**Defendants' Revised Privilege Log - April 29, 2021**

| Privilege Log - Identifier | Privilege Log - Group Identifier | Document Type | Date Sent | Email From | Email To | Email CC | Email BCC | Email Subject | File Name | Date Created (for Attachments and Loose Documents) | Privilege Claimed | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV0000001 | PRIV0000001 | Email | 1/13/2016 | Taylor Sears <tsears@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com> | | | Re: lobbying memo | Inbox.mbox?Item#61347.eml | | Attorney work product | Confidential communication regarding research reports prepared at the direction of counsel and for purposes of litigation in United States v. Prevezon |
| PRIV0000002 | PRIV0000001 | Attachment | | | | | | | Ashcroft Lobbying.docx | 3/13/2014 | Attorney work product | Confidential research report prepared at the direction of counsel and for purposes of litigation in United States v. Prevezon |
| PRIV0000003 | PRIV0000001 | Attachment | | | | | | | ATT00001.htm | | Attorney work product | error attachment file |
| PRIV0000004 | PRIV0000001 | Attachment | | | | | | | Jasper Update 12.3.14 Final.docx | 12/03/2014 | Attorney work product | Confidential research report prepared at the direction of counsel and for purposes of litigation in United States v. Prevezon |
| PRIV0000005 | PRIV0000001 | Attachment | | | | | | | ATT00002.htm | | Attorney work product | error attachment file |
| PRIV0000006 | PRIV0000006 | Email | 4/14/2016 | Glenn Simpson <gsimpson@fusiongps.com> | Taylor Sears <tsears@fusiongps.com>; Patrick Corcoran <pcorcoran@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com> | | | Altimax | Inbox.mbox?Item#7087.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000007 | PRIV0000007 | Email | 4/14/2016 | Taylor Sears <tsears@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com>; Patrick Corcoran <pcorcoran@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com> | | | Re: Altimax | Inbox.mbox?Item#7075.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000008 | PRIV0000007 | Attachment | | | | | | | Altimax Investments Limited.pdf | 4/14/2016 | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000009 | PRIV0000007 | Attachment | | | | | | | ATT00001.htm | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000010 | PRIV0000010 | Email | 4/19/2016 | Glenn Simpson <gsimpson@fusiongps.com> | Chris Steele <chrissteele@orbisbi.com> | Jake Berkowitz <jberkowitz@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com> | | Beighton Application | Beighton Application.htm | | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000011 | PRIV0000010 | Attachment | | | | | | | Beighton Application.pdf | 8/13/2015 | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000012 | PRIV0000012 | Email | 4/19/2016 | Glenn Simpson <gsimpson@fusiongps.com> | John Moscow <jmoscow@bakerlaw.com>; Paul Levine <pmlevine@bakerlaw.com>; Mark Cymrot <mcymrot@bakerlaw.com>; Edward Baumgartner <edward@edward-austin.com>; Taylor Sears <tsears@fusiongps.com> | | | Latvia complaint | Inbox.mbox?Item#6990.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Baker Hostetler and in anticipation of litigation in US v. Prevezon, and for the purpose of providing legal advice |
| PRIV0000013 | PRIV0000012 | Attachment | | | | | | | Latvian-Complaint-signed-FULL-2.pdf | 7/30/2012 | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Baker Hostetler and in anticipation of litigation in US v. Prevezon, and for the purpose of providing legal advice |
| PRIV0000014 | PRIV0000014 | Email | 4/19/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com> | Chris Steele <chrissteele@orbisbi.com>; Jake Berkowitz <jberkowitz@fusiongps.com> | | Re: Beighton Application | Inbox.mbox?Item#42320.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000015 | PRIV0000015 | Email | 4/19/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Taylor Sears <tsears@fusiongps.com> | | | Fwd: Beighton Application | Fwd: Beighton Application.htm | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |

| PRIV ID | PRIV ID | Type | Date | From | To | CC | Subject | Filename | Date | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV0000016 | PRIV0000016 | Email | 4/19/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Taylor Sears <tsears@fusiongps.com> | | Fwd: Beighton Application | Fwd: Beighton Application.htm | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000017 | PRIV0000016 | Attachment | | | | | | ATT00001.htm | | Attorney work product; Attorney-client privilege | error attachment file |
| PRIV0000018 | PRIV0000018 | Email | 4/19/2016 | Jake Berkowitz <jberkowitz@fusiongps.com> | Taylor Sears <tsears@fusiongps.com> | | FW: Beighton Application | FW: Beighton Application.htm | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000019 | PRIV0000019 | Email | 4/19/2016 | Taylor Sears <tsears@fusiongps.com> | Jake Berkowitz <jberkowitz@fusiongps.com> | | Re: Beighton Application | Re: Beighton Application.htm | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000020 | PRIV0000020 | Email | 4/23/2016 | Nellie Ohr <neohr@aol.com> | Jake Berkowitz <jberkowitz@fusiongps.com> | | Re: polish AND report | Inbox.mbox?item#4586.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000021 | PRIV0000020 | Attachment | | | | | | FusionGPSWhosWho21April2016.xlsx | 4/20/2016 | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000022 | PRIV0000020 | Attachment | | | | | | Report for FusionGPS 22 April 2016.docx | 4/13/2016 | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000023 | PRIV0000023 | Email | 4/28/2016 | Nellie Ohr <neohr@aol.com> | Jake Berkowitz <jberkowitz@fusiongps.com> | | Making sure you saw this | Inbox.mbox?item#4262.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000028 | PRIV0000028 | Email | 5/17/2016 | Jake Berkowitz <jberkowitz@fusiongps.com> | Peter Fritsch <pfritsch@fusiongps.com>; Patrick Corcoran <pcorcoran@fusiongps.com> | | Russia memo | Russia memo.htm | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000029 | PRIV0000028 | Attachment | | | | | | Trump Russia master.docx | 5/13/2016 | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000030 | PRIV0000030 | Loose Document - Research Report | | | | | | Report for FusionGPS 22 April 2016.docx | 5/18/2016 | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000031 | PRIV0000031 | Loose Document - Research Report | | | | | | Trump Russia master.docx | 5/13/2016 | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000032 | PRIV0000032 | Email | 5/19/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Patrick Corcoran <pcorcoran@fusiongps.com> | | Fwd: bangor docs you MUST read | Fwd: bangor docs you MUST read.htm | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000033 | PRIV0000032 | Attachment | | | | | | Trump Russia master prf.docx | 5/18/2016 | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000034 | PRIV0000032 | Attachment | | | | | | ATT00001.htm | | Attorney work product; Attorney-client privilege | error attachment file |
| PRIV0000035 | PRIV0000032 | Attachment | | | | | | Trump-ChristieNJ 5.16.16.docx | 5/16/2016 | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000036 | PRIV0000032 | Attachment | | | | | | ATT00002.htm | | Attorney work product; Attorney-client privilege | error attachment file |
| PRIV0000037 | PRIV0000037 | Email | 5/20/2016 | Glenn Simpson <gsimpson@fusiongps.com> | Peter Fritsch <pfritsch@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com> | | DT Russ | DT Russ.htm | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000038 | PRIV0000037 | Attachment | | | | | | Trump Russia master .docx | 5/20/2016 | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000039 | PRIV0000039 | Email | 5/20/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Jake Berkowitz <jberkowitz@fusiongps.com> | | russia final | russia final.htm | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000040 | PRIV0000039 | Attachment | | | | | | Trump Russia Memo 5.20.16.docx | 5/20/2016 | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000041 | PRIV0000041 | Email | 5/20/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Thomas Catan <tcatan@fusiongps.com>; Jason Felch <jfelch@fusiongps.com> | | Fwd: russia final | Fwd: russia final.htm | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000042 | PRIV0000041 | Attachment | | | | | | Trump Russia Memo 5.20.16.docx | 5/20/2016 | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |

| Begin | End | Doc Type | Date | From | To | CC | Subject | Filename | Date | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV0000043 | PRIV0000041 | Attachment | | | | | | ATT00001.htm | | Attorney work product; Attorney-client privilege | error attachment file |
| PRIV0000044 | PRIV0000044 | Loose Document - Research Report | | | | | | Trump Russia master .docx | 5/20/2016 | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000045 | PRIV0000045 | Loose Document - Research Report | | | | | | Weekly Writeup for FusionGPS 27 May 2016.docx | 5/19/2016 | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000046 | PRIV0000046 | Email | 06/01/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Erica Castro <ecastro@fusiongps.com> | Jake Berkowitz <jberkowitz@fusiongps.com> | Re: Bangor 2 Invoice | Inbox.mbox?Item#1623.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000047 | PRIV0000047 | Email | 06/01/2016 | Erica Castro <ecastro@fusiongps.com> | Peter Fritsch <pfritsch@fusiongps.com> | Jake Berkowitz <jberkowitz@fusiongps.com> | Re: Bangor 2 Invoice | Inbox.mbox?Item#1621.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000048 | PRIV0000048 | Email | 06/01/2016 | Jake Berkowitz <jberkowitz@fusiongps.com> | Peter Fritsch <pfritsch@fusiongps.com>; Erica Castro <ecastro@fusiongps.com> | | Re: Bangor 2 Invoice | Inbox.mbox?Item#1619.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000049 | PRIV0000049 | Email | 06/01/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Jake Berkowitz <jberkowitz@fusiongps.com> | Erica Castro <ecastro@fusiongps.com> | Re: Bangor 2 Invoice | Inbox.mbox?Item#1617.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000054 | PRIV0000054 | Email | 06/06/2016 | Nellie Ohr <neohr@aol.com> | Jake Berkowitz <jberkowitz@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.com> | | Teaser | Inbox.mbox?Item#32679.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000055 | PRIV0000054 | Attachment | | | | | | FusionGPS Weekly Report 10 June 2016 draft 6 June 2016.docx | 06/06/2016 | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000056 | PRIV0000056 | Email | 06/11/2016 | Nellie Ohr <neohr@aol.com> | Glenn Simpson <gsimpson@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com> | | Weekly writeup | Inbox.mbox?Item#31619.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000057 | PRIV0000056 | Attachment | | | | | | FusionGPS Weekly Report 10 June 2016.docx | 06/03/2016 | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000058 | PRIV0000058 | Email | 6/13/2016 | Nellie Ohr <neohr@aol.com> | Jake Berkowitz <jberkowitz@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.com> | | Updated chron and whoswho | Inbox.mbox?Item#31286.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000059 | PRIV0000058 | Attachment | | | | | | FusionGPSWhosWho13June2016.xlsx | 4/20/2016 | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000060 | PRIV0000058 | Attachment | | | | | | Chronology for FusionGPS updated 13 June 2016.docx | 6/13/2016 | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000061 | PRIV0000061 | Loose Document - Research Report | | | | | | Sergei Millian.docx | 6/25/2016 | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000062 | PRIV0000062 | Email | 6/29/2016 | Nellie Ohr <neohr@aol.com> | Jake Berkowitz <jberkowitz@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.com> | | Most recent timeline and whoswho | Inbox.mbox?Item#28311.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000063 | PRIV0000062 | Attachment | | | | | | Chronology for FusionGPS updated 27 June 2015.docx | 6/27/2016 | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000064 | PRIV0000062 | Attachment | | | | | | FusionGPSWhosWho27June2016.xlsx | 4/20/2016 | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000065 | PRIV0000065 | Email | 6/29/2016 | Nellie Ohr <neohr@aol.com> | Jake Berkowitz <jberkowitz@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.com> | | Re: Most recent timeline and whoswho | Inbox.mbox?Item#28308.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000066 | PRIV0000065 | Attachment | | | | | | Manafort Chronology updated 24 May 2016.docx | 5/24/2016 | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000067 | PRIV0000067 | Email | 6/30/2016 | Chris Burrows <chrisburrows@orbisbi.com> | Glenn Simpson <gsimpson@fusiongps.com> | Sam Stainer <samstainer@orbisbi.com> | INVOICE | Inbox.mbox?Item#28069.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |

| Bates Begin | Bates End | Type | Date | From | To | CC | Subject | File | Date | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV0000068 | PRIV0000067 | Attachment | | | | | | B9416ECB-7105-459F-B13F-BE5EB1AC53DC[4].png | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000069 | PRIV0000067 | Attachment | | | | | | INVOICE 0658.pdf | 6/30/2016 | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000070 | PRIV0000070 | Email | 6/30/2016 | Chris Burrows <chrisburrows@orbisbi.com> | Glenn Simpson <gsimpson@fusiongps.com> | Sam Stainer <samstainer@orbisbi.com> | INVOICE | INVOICE.mht | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000071 | PRIV0000070 | Attachment | | | | | | INVOICE 0658.pdf | 6/30/2016 | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000074 | PRIV0000074 | Email | 6/30/2016 | Glenn Simpson <gsimpson@fusiongps.com> | Erica Castro <ecastro@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com> | | FW: INVOICE | Sent Items.mbox?Item#4621.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000075 | PRIV0000074 | Attachment | | | | | | INVOICE 0658.pdf | 6/30/2016 | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000076 | PRIV0000074 | Attachment | | | | | | image001.png | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000077 | PRIV0000077 | Email | 6/30/2016 | Erica Castro <ecastro@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com> | Peter Fritsch <pfritsch@fusiongps.com> | Re: INVOICE | Inbox.mbox?Item#27961.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000078 | PRIV0000077 | Attachment | | | | | | image001.png | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000079 | PRIV0000079 | Loose Document - Research Report | | | | | | FusionGPS Weekly Report July 6 2016.docx | 07/07/2016 | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000080 | PRIV0000080 | Email | 7/16/2016 | Nellie Ohr <neohr@aol.com> | neohr@aol.com; Jake Berkowitz <jberkowitz@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.com> | | OK here's the report | Inbox.mbox?Item#25629.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000081 | PRIV0000080 | Attachment | | | | | | FusionGPS Weekly Report 15 July 2016.docx | 07/12/2016 | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000082 | PRIV0000082 | Email | 7/16/2016 | Nellie Ohr <neohr@aol.com> | neohr@aol.com; Jake Berkowitz <jberkowitz@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.com> | | Re: OK here's the report -- WITH clarification--use this version | Inbox.mbox?Item#25611.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000083 | PRIV0000082 | Attachment | | | | | | FusionGPS Weekly Report 16 July 2016.docx | 7/16/2016 | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000084 | PRIV0000084 | Email | 7/17/2016 | Jake Berkowitz <jberkowitz@fusiongps.com> | Laura Seago <lseago@fusiongps.com> | | FW: OK here's the report | FW: OK here's the report.htm | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000085 | PRIV0000084 | Attachment | | | | | | FusionGPS Weekly Report 15 July 2016.docx | 07/12/2016 | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000086 | PRIV0000086 | Loose Document - Research Report | | | | | | FusionGPS Weekly Report 23 July 2016 2.docx | 7/23/2016 | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000087 | PRIV0000087 | Email | 7/23/2016 | Nellie Ohr <neohr@aol.com> | Jake Berkowitz <jberkowitz@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.com> | | Weekly report | Inbox.mbox?Item#24387.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000088 | PRIV0000087 | Attachment | | | | | | FusionGPS Weekly Report 23 July 2016.docx | 7/23/2016 | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000089 | PRIV0000089 | Email | 7/25/2016 | Jake Berkowitz <jberkowitz@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com> | | carter page | Inbox.mbox?Item#24113.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000090 | PRIV0000089 | Attachment | | | | | | Carter Page.docx | 5/18/2016 | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |

| Begin Bates | End Bates | Type | Date | From | To | CC | Subject | Filename | Date (file) | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV0000091 | PRIV0000091 | Loose Document - Research Report | | | | | | TRUMP CAMPAIGN AIDES AND PUTIN 7-25.docx | 7/26/2016 | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000092 | PRIV0000092 | Loose Document - Research Report | | | | | | Carter Page 7.27.docx | 7/26/2016 | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000093 | PRIV0000093 | Email | 7/27/2016 | Jake Berkowitz <jberkowitz@fusiongps.com> | Peter Fritsch <pfritsch@fusiongps.com> | | Carter Page | Carter Page.htm | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000094 | PRIV0000094 | Attachment | | | | | | Carter Page 7.27.docx | 7/26/2016 | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000095 | PRIV0000095 | Email | 7/27/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com> | Jake Berkowitz <jberkowitz@fusiongps.com> | CP -- quick and dirty | Inbox.mbox?item#23548.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000096 | PRIV0000096 | Attachment | | | | | | Carter Page 7.27.16.docx | 7/27/2016 | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000097 | PRIV0000097 | Loose Document - Research Report | | | | | | Carter Page 7.27.16.docx | 7/27/2016 | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000098 | PRIV0000098 | Email | 08/09/2016 | Jake Berkowitz <jberkowitz@fusiongps.com> | Edward Baumgartner <edward@edward-austin.com>; Glenn Simpson <gsimpson@fusiongps.com> | Patrick Corcoran <pcorcoran@fusiongps.com>; Taylor Sears <tsears@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com> | Re: Carter Page | Inbox.mbox?item#21420.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000099 | PRIV0000099 | Attachment | | | | | | Carter Page 7.27.docx | 7/26/2016 | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000100 | PRIV0000100 | Email | 08/10/2016 | Patrick Corcoran <pcorcoran@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com> | | Re: iceland stuff | Inbox.mbox?item#21325.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000101 | PRIV0000101 | Email | 08/10/2016 | Patrick Corcoran <pcorcoran@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com> | | Re: iceland stuff | Inbox.mbox?item#21321.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000102 | PRIV0000102 | Attachment | | | | | | russia.pdf | 5/30/2008 | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000103 | PRIV0000103 | Email | 08/10/2016 | Erica Castro <ecastro@fusiongps.com> | Peter Fritsch <pfritsch@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com> | Fwd: JULY INVOICE | Inbox.mbox?item#21237.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000104 | PRIV0000103 | Attachment | | | | | | B9416ECB-7105-459F-B13F-BE5E81AC530C[11].png | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000105 | PRIV0000103 | Attachment | | | | | | ATT00001.htm | | | error attachment file |
| PRIV0000106 | PRIV0000103 | Attachment | | | | | | INVOICE 0674.pdf | 08/10/2016 | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000107 | PRIV0000103 | Attachment | | | | | | ATT00002.htm | | | error attachment file |
| PRIV0000108 | PRIV0000108 | Email | 08/10/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Erica Castro <ecastro@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com> | Re: JULY INVOICE | Inbox.mbox?item#21223.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000109 | PRIV0000109 | Email | 08/10/2016 | Erica Castro <ecastro@fusiongps.com> | Peter Fritsch <pfritsch@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com> | Re: JULY INVOICE | Inbox.mbox?item#21222.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000110 | PRIV0000110 | Email | 08/10/2016 | Edward Baumgartner <edward@edward-austin.com> | Glenn Simpson <gsimpson@fusiongps.com> | | Aven at the WH | Inbox.mbox?item#21196.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |

| | | | | From | To | CC | | Subject | | Filename | Date | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV0000111 | PRIV0000111 | Email | 08/10/2016 | Glenn Simpson <gsimpson@fusiongps.com> | Edward Baumgartner <edward@edward-austin.com> | | | Re: Aven at the WH | | Sent Items.mbox?Item#3405.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000112 | PRIV0000112 | Email | 08/11/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Patrick Corcoran <pcorcoran@fusiongps.com> | Jason Felch <jfelch@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.com>; Thomas Catan <tcatan@fusiongps.com> | | Re: daynotes | | Re: daynotes.htm | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000113 | PRIV0000113 | Email | 08/11/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Patrick Corcoran <pcorcoran@fusiongps.com> | Jason Felch <jfelch@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.com>; Thomas Catan <tcatan@fusiongps.com> | | Re: daynotes | | Re: daynotes.htm | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000114 | PRIV0000114 | Email | 08/11/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Thomas Catan <tcatan@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com>; Patrick Corcoran <pcorcoran@fusiongps.com>; Jason Felch <jfelch@fusiongps.com> | | Re: daynotes | | Re: daynotes.htm | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000115 | PRIV0000115 | Email | 08/11/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Patrick Corcoran <pcorcoran@fusiongps.com> | Jason Felch <jfelch@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.com>; Thomas Catan <tcatan@fusiongps.com> | | Re: daynotes | | Re: daynotes.htm | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000116 | PRIV0000116 | Loose Document - Research notes | | | | | | | | Alfa – UK.docx | 08/12/2016 | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000117 | PRIV0000117 | Email | 08/12/2016 | Patrick Corcoran <pcorcoran@fusiongps.com> | Edward Baumgartner <edward@edward-austin.com> | Jake Berkowitz <jberkowitz@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.com> | | Re: Thor's CV | | Inbox.mbox?Item#20759.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000118 | PRIV0000118 | Email | 8/15/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Patrick Corcoran <pcorcoran@fusiongps.com> | Jake Berkowitz <jberkowitz@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.com>; Jason Felch <jfelch@fusiongps.com>; Thomas Catan <tcatan@fusiongps.com> | | Re: daynotes | | Re: daynotes.htm | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000119 | PRIV0000119 | Email | 8/15/2016 | Patrick Corcoran <pcorcoran@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com> | Jake Berkowitz <jberkowitz@fusiongps.com>; Jason Felch <jfelch@fusiongps.com>; Thomas Catan <tcatan@fusiongps.com> | | Re: daynotes | | Inbox.mbox?Item#20551.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000120 | PRIV0000120 | Email | 8/15/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Patrick Corcoran <pcorcoran@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com>; Jason Felch <jfelch@fusiongps.com>; Thomas Catan <tcatan@fusiongps.com> | | Re: daynotes | | Inbox.mbox?Item#20548.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000121 | PRIV0000121 | Email | 8/15/2016 | Jake Berkowitz <jberkowitz@fusiongps.com> | Peter Fritsch <pfritsch@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.com> | | | Bangor overview | | Inbox.mbox?Item#20534.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000122 | PRIV0000122 | Email | 8/17/2016 | Patrick Corcoran <pcorcoran@fusiongps.com> | Edward Baumgartner <edward@edward-austin.com> | Jake Berkowitz <jberkowitz@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.com> | | can you take a look at this guy in the Russian media?? | | Inbox.mbox?Item#20043.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000123 | PRIV0000123 | Email | 8/17/2016 | Glenn Simpson <gsimpson@fusiongps.com> | Patrick Corcoran <pcorcoran@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com> | | | stratfor on MF | | stratfor on MF.htm | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000124 | PRIV0000123 | Attachment | | | | | | | | 175991_Mikhail Fridman - Background Investigation.pdf | 08/03/2007 | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |

| Begin Bates | End Bates | Doc Type | Date | From | To | CC | Subject | Filename | Date | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV0000125 | PRIV0000125 | Email | 8/19/2016 | Glenn Simpson <gsimpson@fusiongps.com> | Edward Baumgartner <edward@edward-austin.com>; Peter Fritsch <pfritsch@fusiongps.com> | | yatso2 | yatso2.htm | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000126 | PRIV0000126 | Attachment | | | | | | 160819 - Yatsenko - gs.doc | 8/19/2016 | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000127 | PRIV0000127 | Email | 8/19/2016 | Edward Baumgartner <edward@edward-austin.com> | Glenn Simpson <gsimpson@fusiongps.com> | Peter Fritsch <pfritsch@fusiongps.com> | Re: yatso2 | Re: yatso2.htm | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000128 | PRIV0000128 | Attachment | | | | | | 160819 - Yatsenko - gs.doc | 8/19/2016 | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000129 | PRIV0000129 | Email | 8/19/2016 | Patrick Corcoran <pcorcoran@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com>; Edward Baumgartner <edward@edward-austin.com> | | Glitnir fund | Inbox.mbox?item#19364.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000130 | PRIV0000130 | Email | 8/20/2016 | Edward Baumgartner <edward@edward-austin.com> | Patrick Corcoran <pcorcoran@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com> | Re: Glitnir fund | Inbox.mbox?item#19264.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000131 | PRIV0000131 | Loose Document - Research Report | | | | | | FL Group and Russian Partners.docx | 8/23/2016 | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000132 | PRIV0000132 | Email | 8/23/2016 | Patrick Corcoran <pcorcoran@fusiongps.com> | Jake Berkowitz <jberkowitz@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com>; Edward Baumgartner <edward@edward-austin.com> | | FL Group first cut | FL Group first cut.htm | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000133 | PRIV0000132 | Attachment | | | | | | FL Group and Russian Partners.docx | 8/23/2016 | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000134 | PRIV0000134 | Email | 8/23/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Patrick Corcoran <pcorcoran@fusiongps.com> | Jake Berkowitz <jberkowitz@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.com>; Edward Baumgartner <edward@edward-austin.com> | Re: FL Group first cut | Inbox.mbox?item#18946.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000135 | PRIV0000135 | Email | 8/24/2016 | Glenn Simpson <gsimpson@fusiongps.com> | Patrick Corcoran <pcorcoran@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com>; Edward Baumgartner <edward@edward-austin.com> | | Re: FL Group first cut | Sent items.mbox?item#2945.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000136 | PRIV0000136 | Email | 8/24/2016 | Jake Berkowitz <jberkowitz@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com>; Patrick Corcoran <pcorcoran@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com>; Edward Baumgartner <edward@edward-austin.com> | | Re: FL Group first cut | Inbox.mbox?item#18607.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000137 | PRIV0000137 | Email | 8/26/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Sussmann, Michael A. (Perkins Coie) <MSussmann@perkinscoie.com> | | Re: hey | Re: hey.htm | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000138 | PRIV0000138 | Loose Document - Research Report | | | | | | Weekly Report 27 August 2016.docx | 8/27/2016 | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |

| Begin | End | Type | Date | From | To | CC | Subject | Filename | File Date | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV0000139 | PRIV0000139 | Email | 8/28/2016 | Lloyd Green <lloydgreen@verizon.net> | Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com> | | RICHARD BURT | RICHARD BURT.htm | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000140 | PRIV0000139 | Attachment | | | | | | RICHARD BURT1.docx | 8/28/2016 | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000141 | PRIV0000141 | Email | 8/28/2016 | Lloyd Green <lloydgreen@verizon.net> | Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com>; Berkowitz <jberkowitz@fusiongps.com> | lloydgreen@verizon.net | RICHARD BURT -- Please Discard Prior | RICHARD BURT -- Please Discard Prior.htm | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000142 | PRIV0000141 | Attachment | | | | | | RICHARD BURT1.docx | 8/28/2016 | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000143 | PRIV0000143 | Email | 8/30/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Ed Baumgartner <ebaumgartner06@gmail.com> | Glenn Simpson <gsimpson@fusiongps.com> | you will see the holes and what this needs | you will see the holes and what this needs.htm | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000144 | PRIV0000143 | Attachment | | | | | | Alfa Group Overview.docx | 8/30/2016 | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000145 | PRIV0000145 | Email | 8/30/2016 | Edward Baumgartner <edward@edward-austin.com> | Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com> | | Alfa Playbook | Alfa Playbook.htm | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000146 | PRIV0000145 | Attachment | | | | | | Alfa Playbook.pdf | unknown | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000147 | PRIV0000147 | Email | 8/31/2016 | Edward Baumgartner <edward@edward-austin.com> | Peter Fritsch <pfritsch@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.com> | | updated draft | updated draft.htm | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000148 | PRIV0000147 | Attachment | | | | | | Alfa Group Overview-EB-track changes.docx | 8/31/2016 | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000149 | PRIV0000149 | Email | 09/01/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Edward Baumgartner <edward@edward-austin.com> | Glenn Simpson <gsimpson@fusiongps.com> | Re: updated draft | Re: updated draft.htm | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000150 | PRIV0000150 | Loose Document - Research Report | | | | | | Alfa Group Overview-EB-track changes 8 31 16.docx | 09/01/2016 | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000151 | PRIV0000151 | Loose Document - Research Report | | | | | | Alfa Group Overview-EB-track changes 8 31 16.docx | 09/01/2016 | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000152 | PRIV0000152 | Loose Document - Research Report | | | | | | Alfa Group Overview-EB-GS 9 1 16.docx | 09/01/2016 | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000153 | PRIV0000153 | Loose Document - Research Report | | | | | | Alfa Group Overview-EB-GS 9 1 16.docx | 09/01/2016 | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000154 | PRIV0000154 | Email | 09/01/2016 | Glenn Simpson <gsimpson@fusiongps.com> | Peter Fritsch <pfritsch@fusiongps.com>; Edward Baumgartner <edward@edward-austin.com> | Jake Berkowitz <jberkowitz@fusiongps.com> | AG | AG.htm | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000155 | PRIV0000154 | Attachment | | | | | | Alfa Group Overview-EB-GS.docx | 09/01/2016 | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000156 | PRIV0000156 | Email | 09/01/2016 | Sam Stainer <samstainer@orbisbi.com> | Glenn Simpson <gsimpson@fusiongps.com> | Chris Steele <chrissteele@orbisbi.com>; Chris Burrows <chrisburrows@orbisbi.com> | Orbis Invoice | Inbox.mbox?item#17196.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000157 | PRIV0000156 | Attachment | | | | | | image001.png | | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |

| | | | | From | To | CC | BCC | Subject | Filename | Date | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV0000158 | PRIV0000156 | Attachment | | | | | | | INVOICE 0691.pdf | 09/01/2016 | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000159 | PRIV0000159 | Email | 09/01/2016 | Sam Stainer <samstainer@orbisbi.com> | Glenn Simpson <gsimpson@fusiongps.com> | Chris Steele <chrissteele@orbisbi.com>; Chris Burrows <chrisburrows@orbisbi.com> | | Orbis Invoice | Orbis Invoice.mht | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000160 | PRIV0000159 | Attachment | | | | | | | INVOICE 0691.pdf | 09/01/2016 | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000161 | PRIV0000161 | Email | 09/01/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com> | Edward Baumgartner <edward@edward-austin.com>; Jake Berkowitz <jberkowitz@fusiongps.com> | | Re: AG | Re: AG.htm | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000162 | PRIV0000162 | Email | 09/01/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com> | Ed Baumgartner <edward@edward-austin.com> | | Re: AG | Re: AG.htm | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000163 | PRIV0000163 | Email | 09/01/2016 | Glenn Simpson <gsimpson@fusiongps.com> | Erica Castro <ecastro@fusiongps.com> | | | FW: Orbis Invoice | Sent Items.mbox?Item#2704.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000164 | PRIV0000163 | Attachment | | | | | | | INVOICE 0691.pdf | 09/01/2016 | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000165 | PRIV0000163 | Attachment | | | | | | | image001.png | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000166 | PRIV0000166 | Email | 09/05/2016 | Edward Baumgartner <edward@edward-austin.com> | Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com> | | | Surkov... | Surkov...htm | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000167 | PRIV0000167 | Email | 09/06/2016 | Edward Baumgartner <edward@edward-austin.com> | Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com> | | | Vekselberg under pressure | Vekselberg under pressure.htm | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000168 | PRIV0000168 | Email | 09/06/2016 | Glenn Simpson <gsimpson@fusiongps.com> | Patrick Corcoran <pcorcoran@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com>; Edward Baumgartner <edward@edward-austin.com> | | | Re: FL Group first cut | Sent Items.mbox?Item#2599.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000169 | PRIV0000169 | Email | 09/06/2016 | Patrick Corcoran <pcorcoran@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com>; Edward Baumgartner <edward@edward-austin.com> | | | Re: FL Group first cut | Inbox.mbox?Item#16438.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000170 | PRIV0000170 | Email | 09/06/2016 | Jake Berkowitz <jberkowitz@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com>; Patrick Corcoran <pcorcoran@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com>; Edward Baumgartner <edward@edward-austin.com> | | | Re: FL Group first cut | Inbox.mbox?Item#16436.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000171 | PRIV0000171 | Loose Document - Research Report | | | | | | | FL Group and Russian Partners - JB.docx | 09/06/2016 | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000172 | PRIV0000172 | Email | 09/06/2016 | Jake Berkowitz <jberkowitz@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com>; Patrick Corcoran <pcorcoran@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com>; Edward Baumgartner <edward@edward-austin.com> | | | Re: FL Group first cut | Re: FL Group first cut.htm | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |

| Bates Begin | Bates End | Type | Date | From | To | CC | | Subject | Filename | Date | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV0000173 | PRIV0000172 | Attachment | | | | | | | FL Group and Russian Partners - JB.docx | 09/06/2016 | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000174 | PRIV0000174 | Email | 09/08/2016 | Edward Baumgartner <edward@edward-austin.com> | Peter Fritsch <pfritsch@fusiongps.com> | | | Fwd: Yatsenko | Fwd: Yatsenko.htm | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000175 | PRIV0000174 | Attachment | | | | | | | 160819 - Yatsenko - updated.pdf | 8/29/2016 | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000176 | PRIV0000176 | Loose Document - Research Report | | | | | | | 160819 - Yatsenko - updated.pdf | 8/29/2016 | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000177 | PRIV0000177 | Email | 09/12/2016 | Jake Berkowitz <jberkowitz@fusiongps.com> | Glenn Simpson <glenn.simpson@gmail.com> | | | Re: | All mail Including Spam and Trash-001 (1).mbox?Item#88549.eml | | Attorney work product; Attorney-client privilege | Confidential research regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000178 | PRIV0000178 | Email | 09/12/2016 | Glenn Simpson <gsimpson@fusiongps.com> | Jake Berkowitz <jberkowitz@fusiongps.com>; Glenn Simpson <glenn.simpson@gmail.com> | | | Re: | All mail Including Spam and Trash-001 (1).mbox?Item#88548.eml | | Attorney work product; Attorney-client privilege | Confidential research regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000179 | PRIV0000179 | Email | 9/13/2016 | Edward Baumgartner <edward@edward-austin.com> | Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com> | | | new reporting on Alfa | new reporting on Alfa.htm | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000180 | PRIV0000180 | Email | 9/13/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Edward Baumgartner <edward@edward-austin.com> | Glenn Simpson <gsimpson@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com> | | Re: new reporting on Alfa | Re: new reporting on Alfa.htm | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000181 | PRIV0000181 | Email | 9/13/2016 | Edward Baumgartner <edward@edward-austin.com> | Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com> | | | CPI write up | CPI write up.htm | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000182 | PRIV0000181 | Attachment | | | | | | | OAO Alfa Bank v Center for Public Integrity.docx | 9/13/2016 | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000183 | PRIV0000183 | Email | 9/13/2016 | Edward Baumgartner <edward@edward-austin.com> | Glenn Simpson <gsimpson@fusiongps.com> | Peter Fritsch <pfritsch@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com> | | Re: CPI write up | Re: CPI write up.htm | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000184 | PRIV0000184 | Email | 9/14/2016 | Patrick Corcoran <pcorcoran@fusiongps.com> | Jason Felch <jfelch@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com>; Thomas Catan <tcatan@fusiongps.com> | | | daynote | daynote.htm | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000185 | PRIV0000185 | Email | 9/14/2016 | Edward Baumgartner <edward@edward-austin.com> | Glenn Simpson <gsimpson@fusiongps.com> | Peter Fritsch <pfritsch@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com> | | Re: this week | Re: this week.htm | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000186 | PRIV0000186 | Email | 9/14/2016 | Edward Baumgartner <edward@edward-austin.com> | Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com> | | | IPOC summary | IPOC summary.htm | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000187 | PRIV0000186 | Attachment | | | | | | | Conflict with IPOC.docx | 9/14/2016 | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000188 | PRIV0000188 | Loose Document - Research Report | | | | | | | Conflict with IPOC - Updated.docx | 9/15/2016 | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV0000189 | PRIV0000189 | Loose Document - Research Report | | | | | | | Conflict with IPOC - Updated.docx | 9/15/2016 | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000190 | PRIV0000190 | Email | 9/15/2016 | Edward Baumgartner <edward@edward-austin.com> | Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com> | | IPOC second try | IPOC second try.htm | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000191 | PRIV0000191 | Attachment | | | | | | | Conflict with IPOC - Updated.docx | 9/15/2016 | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000192 | PRIV0000192 | Email | 9/16/2016 | Edward Baumgartner <edward@edward-austin.com> | Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com>; Patrick Corcoran <pcorcoran@fusiongps.com>; Taylor Sears <tsears@fusiongps.com> | | Russian article on Alfa | Inbox.mbox?Item#3003.eml | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000193 | PRIV0000193 | Attachment | | | | | | | Insider - Testimony of an Oil Trader - ENG .docx | 9/16/2016 | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000194 | PRIV0000194 | Email | 9/16/2016 | Patrick Corcoran <pcorcoran@fusiongps.com> | Edward Baumgartner <edward@edward-austin.com>; Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com>; Taylor Sears <tsears@fusiongps.com> | | Re: Russian article on Alfa | Inbox.mbox?Item#3002.eml | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000195 | PRIV0000195 | Email | 9/16/2016 | Glenn Simpson <gsimpson@fusiongps.com> | Edward Baumgartner <edward@edward-austin.com> | Peter Fritsch <pfritsch@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com>; Patrick Corcoran <pcorcoran@fusiongps.com>; Taylor Sears <tsears@fusiongps.com> | | Re: Russian article on Alfa | Inbox.mbox?Item#2998.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000196 | PRIV0000196 | Email | 9/16/2016 | Patrick Corcoran <pcorcoran@fusiongps.com> | Jason Felch <jfelch@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com>; Thomas Catan <tcatan@fusiongps.com> | | daynote | daynote.htm | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000197 | PRIV0000197 | Email | 9/19/2016 | Patrick Corcoran <pcorcoran@fusiongps.com> | Jason Felch <jfelch@fusiongps.com>; Thomas Catan <tcatan@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com> | | Daynote | Daynote.htm | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000198 | PRIV0000198 | Email | 9/20/2016 | Patrick Corcoran <pcorcoran@fusiongps.com> | Jason Felch <jfelch@fusiongps.com>; Thomas Catan <tcatan@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com> | | daynote | daynote.htm | | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |

| Bates Begin | Bates End | Type | | Date | From | To | CC | | Subject | Filename | Attachment Date | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV0000199 | PRIV0000199 | Email | | 9/20/2016 | Edward Baumgartner <edward@edward-austin.com> | Glenn Simpson <gsimpson@fusiongps.com> | Peter Fritsch <pfritsch@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com> | | Re: this week | Re: this week.htm | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000200 | PRIV0000200 | Email | | 9/20/2016 | Glenn Simpson <gsimpson@fusiongps.com> | Edward Baumgartner <edward@edward-austin.com> | Peter Fritsch <pfritsch@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com> | | Re: this week | Re: this week.htm | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000201 | PRIV0000200 | Attachment | | | | | | | | alfa misc stuff.pdf | 4/18/2011 | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000202 | PRIV0000202 | Email | | 9/21/2016 | Patrick Corcoran <pcorcoran@fusiongps.com> | Jason Felch <jfelch@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.com>; Thomas Catan <tcatan@fusiongps.com> | | | daynote | daynote.htm | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000203 | PRIV0000203 | Email | | 9/21/2016 | Edward Baumgartner <edward@edward-austin.com> | Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com> | | | Ex-Im summary | Ex-Im summary.htm | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000204 | PRIV0000203 | Attachment | | | | | | | | EX-IM Bank Controversy - draft 1.docx | 9/21/2016 | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000205 | PRIV0000205 | Email | | 9/22/2016 | Patrick Corcoran <pcorcoran@fusiongps.com> | Jason Felch <jfelch@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.com>; Thomas Catan <tcatan@fusiongps.com> | | | daynotes | daynotes.htm | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000206 | PRIV0000206 | Email | | 9/22/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Chris Steele <chrissteele@orbisbi.com> | | | Tabard hotel 10:30 on | Tabard hotel 10:30 on.htm | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000207 | PRIV0000207 | Email | | 9/22/2016 | Chris Steele <chrissteele@orbisbi.com> | Peter Fritsch <pfritsch@fusiongps.com> | | | Re: Tabard hotel 10:30 on | Re: Tabard hotel 10:30 on.htm | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000208 | PRIV0000208 | Email | | 9/22/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Chris Steele <chrissteele@orbisbi.com> | | | Get that address? | Get that address?.htm | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000209 | PRIV0000209 | Email | | 9/22/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Chris Steele <chrissteele@orbisbi.com> | | | Re: Tabard hotel 10:30 on | Re: Tabard hotel 10:30 on.htm | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000210 | PRIV0000210 | Email | | 9/22/2016 | Jake Berkowitz <jberkowitz@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com> | Laura Seago <lseago@fusiongps.com> | | Alfa - Millian website | Alfa - Millian website.htm | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000211 | PRIV0000210 | Attachment | | | | | | | | Screen Shot 2016-08-18 at 6.04.09 PM[2].png | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000212 | PRIV0000212 | Email | | 9/22/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Jake Berkowitz <jberkowitz@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com>; Laura Seago <lseago@fusiongps.com> | | Re: Alfa - Millian website | Re: Alfa - Millian website.htm | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000213 | PRIV0000213 | Email | | 9/22/2016 | Edward Baumgartner <edward@edward-austin.com> | Peter Fritsch <pfritsch@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.com> | | | New SVR head | New SVR head.htm | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000214 | PRIV0000214 | Email | | 9/23/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Thomas Catan <tcatan@fusiongps.com>; Patrick Corcoran <pcorcoran@fusiongps.com>; Jason Felch <jfelch@fusiongps.com> | | | Fwd: here you go | Fwd: here you go.htm | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |

| PRIV Begin | PRIV End | Type | Date | From | To | CC | Subject | Filename | Date 2 | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV0000215 | PRIV0000215 | Email | 9/23/2016 | Glenn Simpson <gsimpson@fusiongps.com> | Edward Baumgartner <edward@edward-austin.com> | | page | Sent Items.mbox?Item#2027.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000216 | PRIV0000216 | Email | 9/23/2016 | Edward Baumgartner <edward@edward-austin.com> | Glenn Simpson <gsimpson@fusiongps.com> | | Re: page | Inbox.mbox?Item#13389.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000217 | PRIV0000217 | Email | 9/24/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Jason Felch <jfelch@fusiongps.com> | | Re: here you go | Re: here you go.htm | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000218 | PRIV0000218 | Email | 9/24/2016 | Patrick Corcoran <pcorcoran@fusiongps.com> | Jason Felch <jfelch@fusiongps.com> | Thomas Catan <tcatan@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com> | Re: here you go | Re: here you go.htm | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000219 | PRIV0000218 | Attachment | | | | | | Screen Shot 2016-09-24 at 8.51.28 AM.jpeg | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000220 | PRIV0000220 | Email | 9/26/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Jake Berkowitz <jberkowitz@fusiongps.com>; Patrick Corcoran <pcorcoran@fusiongps.com> | | touche | touche.htm | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000221 | PRIV0000220 | Attachment | | | | | | Screen Shot 2016-09-26 at 1.03.31 PM.png | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000222 | PRIV0000222 | Email | 9/26/2016 | Edward Baumgartner <edward@edward-austin.com> | Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com> | | Putin Praise | Putin Praise.htm | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000223 | PRIV0000222 | Attachment | | | | | | Alfa's Praise of Putin - draft 1.docx | 9/26/2016 | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000224 | PRIV0000224 | Email | 9/27/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Edward Baumgartner <edward@edward-austin.com> | Glenn Simpson <gsimpson@fusiongps.com> | Re: Putin Praise | Re: Putin Praise.htm | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000225 | PRIV0000225 | Email | 9/27/2016 | Edward Baumgartner <edward@edward-austin.com> | Peter Fritsch <pfritsch@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com> | Re: Putin Praise | Re: Putin Praise.htm | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000226 | PRIV0000226 | Email | 9/27/2016 | Laura Seago <lseago@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com>; Edward Baumgartner <edward@edward-austin.com> | Jake Berkowitz <jberkowitz@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com> | Re: russia campaign $ | Re: russia campaign $.htm | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000227 | PRIV0000226 | Attachment | | | | | | C00580100-Official Cmte.csv | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000228 | PRIV0000228 | Loose Document - Research Report | | | | | | Simon Kukes - draft 1.docx | 9/28/2016 | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000229 | PRIV0000229 | Email | 9/29/2016 | Jake Berkowitz <jberkowitz@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com> | | Alfa-Ritz Carlton | Alfa-Ritz Carlton.htm | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000230 | PRIV0000230 | Email | 9/29/2016 | Edward Baumgartner <edward@edward-austin.com> | Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com> | | Kukes | Kukes.htm | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000231 | PRIV0000230 | Attachment | | | | | | Simon Kukes - draft 2.docx | 9/29/2016 | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000232 | PRIV0000232 | Email | 9/29/2016 | Edward Baumgartner <edward@edward-austin.com> | Peter Fritsch <pfritsch@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com> | | Alfa memo | Alfa memo.htm | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000233 | PRIV0000233 | Email | 9/29/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Edward Baumgartner <edward@edward-austin.com> | Jake Berkowitz <jberkowitz@fusiongps.com> | Re: Alfa memo | Re: Alfa memo.htm | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000234 | PRIV0000233 | Attachment | | | | | | Alfa Group Overview 9.1.16.docx | 09/01/2016 | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |

| Bates Begin | Bates End | Type | Date | From | To | CC | Subject | Filename | Attach Date | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV0000235 | PRIV0000235 | Email | 9/29/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Edward Baumgartner <edward@edward-austin.com> | Glenn Simpson <gsimpson@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com> | Re: Kukes | Re: Kukes.htm | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000236 | PRIV0000236 | Email | 9/29/2016 | Edward Baumgartner <edward@edward-austin.com> | Peter Fritsch <pfritsch@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com> | Re: Kukes | Re: Kukes.htm | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000237 | PRIV0000237 | Attachment | | | | | | Simon Kukes - draft 2 - corrected.docx | 9/29/2016 | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000238 | PRIV0000238 | Email | 9/29/2016 | Edward Baumgartner <edward@edward-austin.com> | Peter Fritsch <pfritsch@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.com> | Jake Berkowitz <jberkowitz@fusiongps.com> | Re: Alfa memo | Re: Alfa memo.htm | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000239 | PRIV0000239 | Attachment | | | | | | Alfa Group Overview - update - tracked.docx | 9/29/2016 | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000240 | PRIV0000240 | Email | 9/29/2016 | Glenn Simpson <gsimpson@fusiongps.com> | Edward Baumgartner <edward@edward-austin.com> | Jake Berkowitz <jberkowitz@fusiongps.com>; Taylor Sears <tsears@fusiongps.com>; Patrick Corcoran <pcorcoran@fusiongps.com> | Re: Alfa-Mercer | Inbox.mbox?Item#2697.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000241 | PRIV0000241 | Email | 9/29/2016 | Edward Baumgartner <edward@edward-austin.com> | Glenn Simpson <gsimpson@fusiongps.com> | Taylor Sears <tsears@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com>; Patrick Corcoran <pcorcoran@fusiongps.com> | Re: Alfa-Mercer | Inbox.mbox?Item#2696.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000242 | PRIV0000242 | Email | 9/29/2016 | Taylor Sears <tsears@fusiongps.com> | Edward Baumgartner <edward@edward-austin.com> | Glenn Simpson <gsimpson@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com>; Patrick Corcoran <pcorcoran@fusiongps.com> | Re: Alfa-Mercer | Inbox.mbox?Item#2685.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000243 | PRIV0000243 | Email | 9/29/2016 | Jake Berkowitz <jberkowitz@fusiongps.com> | Taylor Sears <tsears@fusiongps.com>; Edward Baumgartner <edward@edward-austin.com> | Glenn Simpson <gsimpson@fusiongps.com>; Patrick Corcoran <pcorcoran@fusiongps.com> | Re: Alfa-Mercer | Inbox.mbox?Item#2681.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000244 | PRIV0000244 | Email | 9/29/2016 | Edward Baumgartner <edward@edward-austin.com> | Taylor Sears <tsears@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com>; Patrick Corcoran <pcorcoran@fusiongps.com> | Re: Alfa-Mercer | Inbox.mbox?Item#2680.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000245 | PRIV0000245 | Email | 9/29/2016 | Jake Berkowitz <jberkowitz@fusiongps.com> | Edward Baumgartner <edward@edward-austin.com>; Taylor Sears <tsears@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com>; Patrick Corcoran <pcorcoran@fusiongps.com> | Re: Alfa-Mercer | Inbox.mbox?Item#2679.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000246 | PRIV0000246 | Email | 9/29/2016 | Edward Baumgartner <edward@edward-austin.com> | Jake Berkowitz <jberkowitz@fusiongps.com> | Taylor Sears <tsears@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.com>; Patrick Corcoran <pcorcoran@fusiongps.com> | Re: Alfa-Mercer | Inbox.mbox?Item#2678.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000247 | PRIV0000247 | Email | 9/29/2016 | Glenn Simpson <gsimpson@fusiongps.com> | Edward Baumgartner <edward@edward-austin.com>; Jake Berkowitz <jberkowitz@fusiongps.com> | Taylor Sears <tsears@fusiongps.com>; Patrick Corcoran <pcorcoran@fusiongps.com> | Re: Alfa-Mercer | Inbox.mbox?Item#2677.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000248 | PRIV0000248 | Email | 9/29/2016 | Edward Baumgartner <edward@edward-austin.com> | Glenn Simpson <gsimpson@fusiongps.com> | Jake Berkowitz <jberkowitz@fusiongps.com>; Taylor Sears <tsears@fusiongps.com>; Patrick Corcoran <pcorcoran@fusiongps.com> | Re: Alfa-Mercer | Inbox.mbox?Item#2676.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |

| PRIV0000249 | PRIV0000249 | Email | 9/29/2016 | Glenn Simpson <gsimpson@fusiongps.com> | Edward Baumgartner <edward@edward-austin.com> | Jake Berkowitz <jberkowitz@fusiongps.com>; Taylor Sears <tsears@fusiongps.com>; Patrick Corcoran <pcorcoran@fusiongps.com> | | Re: Alfa-Mercer | Inbox.mbox?Item#2675.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000250 | PRIV0000250 | Email | 9/29/2016 | Jake Berkowitz <jberkowitz@fusiongps.com> | Edward Baumgartner <edward@edward-austin.com>; Peter Fritsch <pfritsch@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com> | | Re: Kukes | Re: Kukes.htm | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000251 | PRIV0000251 | Email | 9/30/2016 | Edward Baumgartner <edward@edward-austin.com> | Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com> | | | RenTec - Russia (Bahamas) | RenTec - Russia (Bahamas).htm | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000252 | PRIV0000251 | Attachment | | | | | | | RenTec - Russia - draft 1.docx | 9/30/2016 | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000253 | PRIV0000253 | Loose Document - Research Report | | | | | | | Senate Hearing 106 2.docx | 9/30/2016 | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000254 | PRIV0000254 | Email | 10/05/2016 | Glenn Simpson <gsimpson@fusiongps.com> | Peter Fritsch <pfritsch@fusiongps.com> | | | Fwd: so this is safe to look at | Fwd: so this is safe to look at.htm | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000255 | PRIV0000255 | Email | 10/05/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Laura Seago <lseago@fusiongps.com> | | | Fwd: so this is safe to look at | Fwd: so this is safe to look at.htm | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000256 | PRIV0000256 | Email | 10/05/2016 | Laura Seago <lseago@fusiongps.com> | Peter Fritsch <pfritsch@fusiongps.com> | | | Re: so this is safe to look at | Re: so this is safe to look at.htm | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000257 | PRIV0000256 | Attachment | | | | | | | gdd.zip?gdd\all.html | 01/01/1980 | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000258 | PRIV0000256 | Attachment | | | | | | | gdd.zip?gdd\exporting.js | 7/17/2014 | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000259 | PRIV0000256 | Attachment | | | | | | | gdd.zip?gdd\highstock.js | 7/17/2014 | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000260 | PRIV0000256 | Attachment | | | | | | | gdd.zip?gdd\index.html | 01/01/1980 | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000261 | PRIV0000256 | Attachment | | | | | | | gdd.zip?gdd\network.html | 01/01/1980 | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000262 | PRIV0000256 | Attachment | | | | | | | gdd.zip?gdd\network_small.png | 7/17/2014 | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000263 | PRIV0000256 | Attachment | | | | | | | gdd.zip?gdd\result-light.css | 7/17/2014 | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000264 | PRIV0000264 | Email | 10/05/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Thomas Catan <tcatan@fusiongps.com> | | | Fwd: very interesting | Fwd: very interesting.htm | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000265 | PRIV0000264 | Attachment | | | | | | | gdd.zip?gdd\all.html | 01/01/1980 | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000266 | PRIV0000264 | Attachment | | | | | | | gdd.zip?gdd\exporting.js | 7/17/2014 | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000267 | PRIV0000264 | Attachment | | | | | | | gdd.zip?gdd\highstock.js | 7/17/2014 | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000268 | PRIV0000264 | Attachment | | | | | | | gdd.zip?gdd\index.html | 01/01/1980 | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000269 | PRIV0000264 | Attachment | | | | | | | gdd.zip?gdd\network.html | 01/01/1980 | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |

| Bates Begin | Bates End | Type | Date | From | To | CC | BCC | Subject | Filename | Mod Date | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV0000270 | PRIV0000264 | Attachment | | | | | | | gdd.zip?gdd\network_small.png | 7/17/2014 | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000271 | PRIV0000264 | Attachment | | | | | | | gdd.zip?gdd\result-light.css | 7/17/2014 | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000272 | PRIV0000264 | Attachment | | | | | | | ATT00001.htm | | Attorney work product; Attorney-client privilege | error attachment file |
| PRIV0000273 | PRIV0000273 | Email | 10/05/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Laura Seago <lseago@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com> | | Fwd: alfa | Fwd: alfa.htm | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000274 | PRIV0000274 | Email | 10/05/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Ed Baumgartner <ebaumgartner06@gmail.com> | | | fyi | fyi.htm | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000275 | PRIV0000274 | Attachment | | | | | | | gdd.zip?gdd\all.html | 01/01/1980 | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000276 | PRIV0000274 | Attachment | | | | | | | gdd.zip?gdd\exporting.js | 7/17/2014 | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000277 | PRIV0000274 | Attachment | | | | | | | gdd.zip?gdd\highstock.js | 7/17/2014 | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000278 | PRIV0000274 | Attachment | | | | | | | gdd.zip?gdd\index.html | 01/01/1980 | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000279 | PRIV0000274 | Attachment | | | | | | | gdd.zip?gdd\network.html | 01/01/1980 | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000280 | PRIV0000274 | Attachment | | | | | | | gdd.zip?gdd\network_small.png | 7/17/2014 | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000281 | PRIV0000274 | Attachment | | | | | | | gdd.zip?gdd\result-light.css | 7/17/2014 | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000282 | PRIV0000274 | Attachment | | | | | | | ATT00001.htm | | Attorney work product; Attorney-client privilege | error attachment file |
| PRIV0000283 | PRIV0000283 | Email | 10/05/2016 | Laura Seago <lseago@fusiongps.com> | Peter Fritsch <pfritsch@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com> | | Re: alfa | Re: alfa.htm | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000284 | PRIV0000284 | Email | 10/05/2016 | Laura Seago <lseago@fusiongps.com> | Peter Fritsch <pfritsch@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com> | | Re: alfa | Re: alfa.htm | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000285 | PRIV0000285 | Email | 10/05/2016 | Edward Baumgartner <edward@edward-austin.com> | Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com> | | | Alfa... | Alfa...htm | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000286 | PRIV0000286 | Email | 10/05/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Edward Baumgartner <edward@edward-austin.com> | Glenn Simpson <gsimpson@fusiongps.com> | | Re: Alfa... | Re: Alfa...htm | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000287 | PRIV0000287 | Email | 10/07/2016 | Edward Baumgartner <edward@edward-austin.com> | Peter Fritsch <pfritsch@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com> | | Re: Alfa... | Re: Alfa...htm | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000288 | PRIV0000288 | Email | 10/07/2016 | Laura Seago <lseago@fusiongps.com> | Jake Berkowitz <jberkowitz@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com> | | | More from TeaLeaves | More from TeaLeaves.htm | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000289 | PRIV0000289 | Attachment | | | | | | | a.pdf | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000290 | PRIV0000290 | Email | 10/09/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com> | | | Fwd: Reddit post FYI | mbox?Item#4700.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000291 | PRIV0000291 | Email | 10/09/2016 | Glenn Simpson <gsimpson@fusiongps.com> | Peter Fritsch <pfritsch@fusiongps.com>; Laura Seago <lseago@fusiongps.com> | | | Re: Reddit post FYI | mbox?Item#4698.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |

| Begin | End | Type | Date | From | To | CC | Subject | Identifier | Date | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV0000292 | PRIV0000292 | Email | 10/09/2016 | Laura Seago <lseago@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com> | | Re: Reddit post FYI | mbox?Item#4697.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000293 | PRIV0000292 | Attachment | | | | | | GDDS3- A Russian Hosted i2p Site That C...d Ties To Alfabank (Russia) _ Krypt3ia.pdf | 10/09/2016 | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000294 | PRIV0000292 | Attachment | | | | | | gdd53.pdf | 10/09/2016 | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000295 | PRIV0000295 | Email | 10/10/2016 | Sam Stainer <samstainer@orbisbi.com> | Erica Castro <ecastro@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com>; Chris Steele <chrissteele@orbisbi.com>; Chris Burrows <chrisburrows@orbisbi.com> | Orbis Invoice | Inbox.mbox?Item#10368.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000296 | PRIV0000295 | Attachment | | | | | | image001.png | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000297 | PRIV0000295 | Attachment | | | | | | INVOICE 0707.pdf | 10/10/2016 | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000298 | PRIV0000298 | Email | 10/10/2016 | Sam Stainer <samstainer@orbisbi.com> | Erica Castro <ecastro@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com>; Chris Steele <chrissteele@orbisbi.com>; Chris Burrows <chrisburrows@orbisbi.com> | Orbis Invoice | Orbis Invoice.mht | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000299 | PRIV0000298 | Attachment | | | | | | INVOICE 0707.pdf | 10/10/2016 | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000300 | PRIV0000300 | Email | 10/10/2016 | Erica Castro <ecastro@fusiongps.com> | Sam Stainer <samstainer@orbisbi.com> | Glenn Simpson <gsimpson@fusiongps.com>; Chris Steele <chrissteele@orbisbi.com>; Chris Burrows <chrisburrows@orbisbi.com> | Re: Orbis Invoice | Inbox.mbox?Item#10356.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000301 | PRIV0000300 | Attachment | | | | | | image001.png | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000302 | PRIV0000302 | Email | 10/11/2016 | Laura Seago <lseago@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com> | | Re: Reddit post FYI | mbox?Item#4595.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000303 | PRIV0000302 | Attachment | | | | | | trump-russian-bank-dns-logs.zip?167.73.110.8.whois | 8/14/2017 | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000304 | PRIV0000302 | Attachment | | | | | | trump-russian-bank-dns-logs.zip?198.91.42.242.whois | 8/14/2017 | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000305 | PRIV0000302 | Attachment | | | | | | trump-russian-bank-dns-logs.zip?217.12.96.15.whois | 8/14/2017 | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000306 | PRIV0000302 | Attachment | | | | | | trump-russian-bank-dns-logs.zip?217.12.97.137.whois | 8/14/2017 | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000307 | PRIV0000302 | Attachment | | | | | | trump-russian-bank-dns-logs.zip?217.12.97.15.whois | 8/14/2017 | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000308 | PRIV0000302 | Attachment | | | | | | trump-russian-bank-dns-logs.zip?66.216.133.29.whois | 8/14/2017 | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000309 | PRIV0000302 | Attachment | | | | | | trump-russian-bank-dns-logs.zip?README.txt | 8/14/2017 | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000310 | PRIV0000302 | Attachment | | | | | | trump-russian-bank-dns-logs.zip?all.html | 8/14/2017 | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000311 | PRIV0000302 | Attachment | | | | | | trump-russian-bank-dns-logs.zip?contact-client.com.whois | 8/14/2017 | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |

| Priv Begin | Priv End | Type | Date | From | To | CC | Subject | Filename | Date | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV0000312 | PRIV0000302 | Attachment | | | | | | trump-russian-bank-dns-logs.zip?ns1_cdcservices_com.log | 8/14/2017 | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000313 | PRIV0000302 | Attachment | | | | | | trump-russian-bank-dns-logs.zip?ns2_cdcservices_com.log | 8/14/2017 | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000314 | PRIV0000302 | Attachment | | | | | | trump-russian-bank-dns-logs.zip?ns3_cdcservices_com.log | 8/14/2017 | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000315 | PRIV0000302 | Attachment | | | | | | trump-russian-bank-dns-logs.zip?result-light.css | 8/14/2017 | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000316 | PRIV0000302 | Attachment | | | | | | trump-russian-bank-dns-logs.zip?trump-email.com.whois | 8/14/2017 | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000317 | PRIV0000317 | Email | 10/17/2016 | Jake Berkowitz <jberkowitz@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com> | | Trump's Russian Connections | mbox?item#4038.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000318 | PRIV0000318 | Email | 10/17/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Laura Seago <lseago@fusiongps.com> | | memos | mbox?item#4004.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000319 | PRIV0000318 | Attachment | | | | | | server findings.docx | 09/07/2016 | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000320 | PRIV0000318 | Attachment | | | | | | Alfa Group Overview 9.1.16.docx | 09/01/2016 | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000321 | PRIV0000321 | Email | 10/17/2016 | Laura Seago <lseago@fusiongps.com> | Peter Fritsch <pfritsch@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com> | | Check this out -- more TeaLeaves | mbox?item#3983.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000322 | PRIV0000322 | Email | 10/17/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Laura Seago <lseago@fusiongps.com> | Jake Berkowitz <jberkowitz@fusiongps.com> | Re: Check this out -- more TeaLeaves | mbox?item#3980.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000323 | PRIV0000323 | Email | 10/18/2016 | Laura Seago <lseago@fusiongps.com> | Jake Berkowitz <jberkowitz@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.com> | | Trump-Alfa on other corners of the web | mbox?item#3790.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000324 | PRIV0000324 | Email | 10/18/2016 | Jake Berkowitz <jberkowitz@fusiongps.com> | Laura Seago <lseago@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.com> | | Re: Trump-Alfa on other corners of the web | mbox?item#3789.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000325 | PRIV0000325 | Email | 10/18/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Laura Seago <lseago@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com> | | Fwd: Scott Horton post on Facebook | mbox?item#3771.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000326 | PRIV0000326 | Loose Document - Research Report | | | | | | Simon Kukes.docx | 10/19/2016 | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000327 | PRIV0000327 | Email | 10/19/2016 | Thomas Catan <tcatan@fusiongps.com> | Patrick Corcoran <pcorcoran@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com> | Re: google | mbox?item#3616.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000328 | PRIV0000328 | Email | 10/19/2016 | Patrick Corcoran <pcorcoran@fusiongps.com> | Thomas Catan <tcatan@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com> | Re: google | mbox?item#3615.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000329 | PRIV0000329 | Email | 10/19/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Patrick Corcoran <pcorcoran@fusiongps.com> | Thomas Catan <tcatan@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.com> | Re: google | mbox?item#3613.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000330 | PRIV0000330 | Email | 10/19/2016 | Thomas Catan <tcatan@fusiongps.com> | Peter Fritsch <pfritsch@fusiongps.com> | Patrick Corcoran <pcorcoran@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.com> | Re: google | mbox?item#3609.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |

| Bates Begin | Bates End | Doc Type | Date | From | To | Subject | Filename | Date2 | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIV0000331 | PRIV0000331 | Email | 10/20/2016 | Jake Berkowitz <jberkowitz@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com> | Re: Blackwater | mbox?item#3596.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000332 | PRIV0000332 | Email | 10/28/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com> | Fwd: Response from Alfa Bank | mbox?item#2713.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000333 | PRIV0000333 | Loose Document - Research notes | | | | | Meeting 1 hr last night.docx | 10/27/2016 | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000334 | PRIV0000334 | Email | 10/31/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com> | Fwd: Reid | mbox?item#2500.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000335 | PRIV0000335 | Email | 10/31/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Laura Seago <lseago@fusiongps.com> | Fwd: Reid | mbox?item#2497.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000336 | PRIV0000336 | Email | 10/31/2016 | Laura Seago <lseago@fusiongps.com> | Peter Fritsch <pfritsch@fusiongps.com> | Re: Reid | mbox?item#2495.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000337 | PRIV0000337 | Email | 10/31/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Laura Seago <lseago@fusiongps.com> | Re: Reid | mbox?item#2491.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000338 | PRIV0000338 | Email | 10/31/2016 | Thomas Catan <tcatan@fusiongps.com> | Peter Fritsch <pfritsch@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.com> | Trump's Russian connections span 30 years from Gorbachev to Putin — FT.com | mbox?item#2482.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000339 | PRIV0000339 | Loose Document - Research Report | | | | | slate draft summary[2].docx | 10/31/2016 | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000340 | PRIV0000340 | Email | 10/31/2016 | Edward Baumgartner <edward@edward-austin.com> | Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com>; Patrick Corcoran <pcorcoran@fusiongps.com> | Knaster's Englishman | mbox?item#2317.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000341 | PRIV0000341 | Email | 10/31/2016 | Edward Baumgartner <edward@edward-austin.com> | Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com>; Patrick Corcoran <pcorcoran@fusiongps.com> | Alfa buys Ukrsotsbank | mbox?item#2316.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000342 | PRIV0000342 | Email | 10/31/2016 | Edward Baumgartner <ebaumgartner06@gmail.com> | Peter Fritsch <pfritsch@fusiongps.com> | Re: slate | mbox?item#2267.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000343 | PRIV0000343 | Email | 10/31/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Edward Baumgartner <ebaumgartner06@gmail.com> | Re: slate | mbox?item#2265.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000344 | PRIV0000344 | Email | 10/31/2016 | Edward Baumgartner <ebaumgartner06@gmail.com> | Peter Fritsch <pfritsch@fusiongps.com> | Re: slate | mbox?item#2259.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000345 | PRIV0000345 | Email | 10/31/2016 | Edward Baumgartner <ebaumgartner06@gmail.com> | Peter Fritsch <pfritsch@fusiongps.com> | Re: slate | mbox?item#2256.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000346 | PRIV0000346 | Email | 10/31/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Edward Baumgartner <ebaumgartner06@gmail.com> | Re: slate | mbox?item#2251.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000347 | PRIV0000347 | Email | 10/31/2016 | Edward Baumgartner <ebaumgartner06@gmail.com> | Peter Fritsch <pfritsch@fusiongps.com> | Re: slate | mbox?item#2250.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |

| | | | | From | To | CC | | Subject | Filename | | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV0000348 | PRIV0000348 | Email | 10/31/2016 | Lloyd Green <lloydgreen@verizon.net> | Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com>; Patrick Corcoran <pcorcoran@fusiongps.com> | | | Was a server registered to the Trump Organization communicating with Russia's Alfa Bank? | mbox?Item#2248.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000349 | PRIV0000349 | Email | 10/31/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Patrick Corcoran <pcorcoran@fusiongps.com> | | | Re: Was a server registered to the Trump Organization communicating with Russia's Alfa Bank? | mbox?Item#2245.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000350 | PRIV0000350 | Email | 10/31/2016 | Patrick Corcoran <pcorcoran@fusiongps.com> | Lloyd Green <lloydgreen@verizon.net>; Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com> | | | Re: Was a server registered to the Trump Organization communicating with Russia's Alfa Bank? | mbox?Item#2247.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000351 | PRIV0000351 | Email | 10/31/2016 | Jake Berkowitz <jberkowitz@fusiongps.com> | Patrick Corcoran <pcorcoran@fusiongps.com>; Lloyd Green <lloydgreen@verizon.net>; Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com> | | | Re: Was a server registered to the Trump Organization communicating with Russia's Alfa Bank? | mbox?Item#2242.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000352 | PRIV0000352 | Email | 10/31/2016 | Patrick Corcoran <pcorcoran@fusiongps.com> | Peter Fritsch <pfritsch@fusiongps.com> | | | Re: Was a server registered to the Trump Organization communicating with Russia's Alfa Bank? | mbox?Item#2243.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000353 | PRIV0000353 | Email | 10/31/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Jake Berkowitz <jberkowitz@fusiongps.com> | | | Re: Was a server registered to the Trump Organization communicating with Russia's Alfa Bank? | mbox?Item#2240.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000354 | PRIV0000354 | Email | 11/01/2016 | Edward Baumgartner <ebaumgartner06@gmail.com> | Peter Fritsch <pfritsch@fusiongps.com> | | | Re: slate | mbox?Item#2229.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000355 | PRIV0000355 | Email | 11/01/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Thomas Catan <tcatan@fusiongps.com> | Jake Berkowitz <jberkowitz@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.com> | | Re: Thomas Catan shared a link: A Veteran Spy Has Given the FBI Information Alleging a Russian Operation to Cultivate Donald Trump | Mother Jones | mbox?Item#2225.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000356 | PRIV0000356 | Email | 11/01/2016 | pfritsch@fusiongps.com | Thomas Catan <tcatan@fusiongps.com> | Jake Berkowitz <jberkowitz@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.com> | | Re: Thomas Catan shared a link: A Veteran Spy Has Given the FBI Information Alleging a Russian Operation to Cultivate Donald Trump | Mother Jones | mbox?Item#2226.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000357 | PRIV0000357 | Email | 11/01/2016 | Lloyd Green <lloydgreen@verizon.net> | Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com>; Patrick Corcoran <pcorcoran@fusiongps.com> | | | A Veteran Spy Has Given the FBI Information Alleging a Russian Operation to Cultivate Donald Trump | Mother Jones | mbox?Item#2227.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000358 | PRIV0000358 | Email | 11/01/2016 | Thomas Catan <tcatan@fusiongps.com> | Peter Fritsch <pfritsch@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.com> | | | Thomas Catan shared a link: A Veteran Spy Has Given the FBI Information Alleging a Russian Operation to Cultivate Donald Trump | Mother Jones | mbox?Item#2228.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |

| Bates Begin | Bates End | Type | Date | From | To | CC | BCC | Subject | Attachment/File | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV0000359 | PRIV0000359 | Email | 11/01/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Thomas Catan <tcatan@fusiongps.com> | Jake Berkowitz <jberkowitz@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.com> | | Re: Thomas Catan shared a link: A Veteran Spy Has Given the FBI Information Alleging a Russian Operation to Cultivate Donald Trump | Mother Jones | Inbox.mbox?item#6570.eml | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000360 | PRIV0000360 | Email | 11/01/2016 | Thomas Catan <tcatan@fusiongps.com> | Peter Fritsch <pfritsch@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.com> | | | Thomas Catan shared a link: A Veteran Spy Has Given the FBI Information Alleging a Russian Operation to Cultivate Donald Trump | Mother Jones | Inbox.mbox?item#6572.eml | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000361 | PRIV0000361 | Email | 11/01/2016 | Lloyd Green <lloydgreen@verizon.net> | Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com>; Patrick Corcoran <pcorcoran@fusiongps.com> | | | A Veteran Spy Has Given the FBI Information Alleging a Russian Operation to Cultivate Donald Trump | Mother Jones | A Veteran Spy Has Given the FBI Information Alleging a Russian Operation to Cultivate Donald Trump | Mother Jones.htm | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000362 | PRIV0000362 | Email | 11/01/2016 | Lloyd Green <lloydgreen@verizon.net> | Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com>; Patrick Corcoran <pcorcoran@fusiongps.com> | | | A Veteran Spy Has Given the FBI Information Alleging a Russian Operation to Cultivate Donald Trump | Mother Jones | A Veteran Spy Has Given the FBI Information Alleging a Russian Operation to Cultivate Donald Trump | Mother Jones.htm | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000363 | PRIV0000363 | Email | 11/01/2016 | Patrick Corcoran <pcorcoran@fusiongps.com> | Lloyd Green <lloydgreen@verizon.net>; Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com> | | | Re: A Veteran Spy Has Given the FBI Information Alleging a Russian Operation to Cultivate Donald Trump | Mother Jones | mbox?item#2223.eml | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000364 | PRIV0000364 | Email | 11/01/2016 | Patrick Corcoran <pcorcoran@fusiongps.com> | Lloyd Green <lloydgreen@verizon.net>; Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com> | | | Re: A Veteran Spy Has Given the FBI Information Alleging a Russian Operation to Cultivate Donald Trump | Mother Jones | Inbox.mbox?item#6565.eml | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000365 | PRIV0000365 | Email | 11/01/2016 | Patrick Corcoran <pcorcoran@fusiongps.com> | Lloyd Green <lloydgreen@verizon.net>; Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com> | | | Re: A Veteran Spy Has Given the FBI Information Alleging a Russian Operation to Cultivate Donald Trump | Mother Jones | Re: A Veteran Spy Has Given the FBI Information Alleging a Russian Operation to Cultivate Donald Trump | Mother Jones.htm | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000366 | PRIV0000366 | Email | 11/01/2016 | Laura Seago <lseago@fusiongps.com> | Peter Fritsch <pfritsch@fusiongps.com> | Research <research@fusiongps.com> | | Re: here | mbox?item#2215.eml | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000367 | PRIV0000367 | Email | 11/01/2016 | Patrick Corcoran <pcorcoran@fusiongps.com> | Laura Seago <lseago@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com> | Research <research@fusiongps.com> | | Re: here | mbox?item#2212.eml | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000368 | PRIV0000368 | Email | 11/01/2016 | Patrick Corcoran <pcorcoran@fusiongps.com> | Laura Seago <lseago@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com> | Research <research@fusiongps.com> | | Re: here | mbox?item#2210.eml | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000369 | PRIV0000369 | Email | 11/01/2016 | Jason Felch <jfelch@fusiongps.com> | Patrick Corcoran <pcorcoran@fusiongps.com> | Laura Seago <lseago@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com>; Research <research@fusiongps.com> | | Re: here | mbox?item#2211.eml | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |

| | | | | | From | To | CC | Subject | Filename | | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV0000370 | PRIV0000370 | Email | | 11/01/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Patrick Corcoran <pcorcoran@fusiongps.com> | Laura Seago <lseago@fusiongps.com>; Research <research@fusiongps.com> | Re: here | mbox?Item#2202.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000371 | PRIV0000371 | Email | | 11/01/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Laura Seago <lseago@fusiongps.com> | Research <research@fusiongps.com> | Re: here | mbox?Item#2205.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000372 | PRIV0000372 | Email | | 11/01/2016 | Patrick Corcoran <pcorcoran@fusiongps.com> | Peter Fritsch <pfritsch@fusiongps.com> | Laura Seago <lseago@fusiongps.com>; Research <research@fusiongps.com> | Re: here | mbox?Item#2200.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000373 | PRIV0000373 | Email | | 11/01/2016 | Jason Felch <jfelch@fusiongps.com> | Peter Fritsch <pfritsch@fusiongps.com> | Patrick Corcoran <pcorcoran@fusiongps.com>; Laura Seago <lseago@fusiongps.com>; Research <research@fusiongps.com> | Re: here | mbox?Item#2201.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000374 | PRIV0000374 | Email | | 11/01/2016 | pfritsch@fusiongps.com | Jason Felch <jfelch@fusiongps.com> | Patrick Corcoran <pcorcoran@fusiongps.com>; Laura Seago <lseago@fusiongps.com>; Research <research@fusiongps.com> | Re: here | mbox?Item#2199.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000375 | PRIV0000375 | Email | | 11/01/2016 | Thomas Catan <tcatan@fusiongps.com> | Peter Fritsch <pfritsch@fusiongps.com> | Jason Felch <jfelch@fusiongps.com>; Patrick Corcoran <pcorcoran@fusiongps.com>; Laura Seago <lseago@fusiongps.com>; Research <research@fusiongps.com> | Re: here | mbox?Item#2195.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000376 | PRIV0000376 | Email | | 11/01/2016 | Laura Seago <lseago@fusiongps.com> | Patrick Corcoran <pcorcoran@fusiongps.com> | Peter Fritsch <pfritsch@fusiongps.com>; Research <research@fusiongps.com> | Re: here | mbox?Item#2196.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000377 | PRIV0000377 | Email | | 11/01/2016 | Jason Felch <jfelch@fusiongps.com> | Laura Seago <lseago@fusiongps.com> | Patrick Corcoran <pcorcoran@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com>; Research <research@fusiongps.com> | Re: here | mbox?Item#2194.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000378 | PRIV0000378 | Email | | 11/01/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Thomas Catan <tcatan@fusiongps.com> | Jason Felch <jfelch@fusiongps.com>; Patrick Corcoran <pcorcoran@fusiongps.com>; Laura Seago <lseago@fusiongps.com>; Research <research@fusiongps.com> | Re: here | mbox?Item#2191.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000379 | PRIV0000379 | Email | | 11/01/2016 | Patrick Corcoran <pcorcoran@fusiongps.com> | Peter Fritsch <pfritsch@fusiongps.com>; Thomas Catan <tcatan@fusiongps.com> | Jason Felch <jfelch@fusiongps.com>; Laura Seago <lseago@fusiongps.com>; Research <research@fusiongps.com> | Re: here | mbox?Item#2190.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000380 | PRIV0000380 | Email | | 11/01/2016 | Glenn Simpson <gsimpson@fusiongps.com> | Peter Fritsch <pfritsch@fusiongps.com> | | Re: here | mbox?Item#2189.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000381 | PRIV0000381 | Email | | 11/01/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com> | | Re: here | mbox?Item#2186.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000382 | PRIV0000382 | Email | | 11/01/2016 | Jake Berkowitz <jberkowitz@fusiongps.com> | Patrick Corcoran <pcorcoran@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com>; Thomas Catan <tcatan@fusiongps.com> | Jason Felch <jfelch@fusiongps.com>; Laura Seago <lseago@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.com> | Re: here | mbox?Item#2180.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |

| | | | From / To | | Recipients | | | Subject | Re | Filename | | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV0000383 | PRIV0000383 | Email | Jake Berkowitz <jberkowitz@fusiongps.com> | Patrick Corcoran <pcorcoran@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com>; Thomas Catan <tcatan@fusiongps.com> | Jason Felch <jfelch@fusiongps.com>; Laura Seago <lseago@fusiongps.com>; Research <research@fusiongps.com> | | | Re: here | | mbox?Item#2178.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000384 | PRIV0000384 | Email | Peter Fritsch <pfritsch@fusiongps.com> | Jake Berkowitz <jberkowitz@fusiongps.com> | Patrick Corcoran <pcorcoran@fusiongps.com>; Thomas Catan <tcatan@fusiongps.com>; Jason Felch <jfelch@fusiongps.com>; Laura Seago <lseago@fusiongps.com> | | | Re: here | | mbox?Item#2169.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000385 | PRIV0000385 | Email | Jake Berkowitz <jberkowitz@fusiongps.com> | Peter Fritsch <pfritsch@fusiongps.com> | | | | Re: here | | mbox?Item#2168.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000386 | PRIV0000385 | Attachment | | | | | | | | NYTimes - on Russia Investigation with comments.docx | 11/01/2016 | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000387 | PRIV0000387 | Email | pfritsch@fusiongps.com | Patrick Corcoran <pcorcoran@fusiongps.com>; Laura Seago <lseago@fusiongps.com>; Thomas Catan <tcatan@fusiongps.com> | | | | Fwd: here | | mbox?Item#2163.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000388 | PRIV0000387 | Attachment | | | | | | | | NYTimes - on Russia Investigation with comments.docx | 11/01/2016 | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000389 | PRIV0000387 | Attachment | | | | | | | | ATT00001.htm | | Attorney work product; Attorney-client privilege | error attachment file |
| PRIV0000390 | PRIV0000390 | Email | Patrick Corcoran <pcorcoran@fusiongps.com> | Peter Fritsch <pfritsch@fusiongps.com>; Laura Seago <lseago@fusiongps.com>; Thomas Catan <tcatan@fusiongps.com> | | | | Re: here | | mbox?Item#2161.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000391 | PRIV0000391 | Email | Patrick Corcoran <pcorcoran@fusiongps.com> | Peter Fritsch <pfritsch@fusiongps.com>; Laura Seago <lseago@fusiongps.com>; Thomas Catan <tcatan@fusiongps.com> | | | | Re: here | | mbox?Item#2147.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000392 | PRIV0000391 | Attachment | | | | | | | | NYTimes - on Russia Investigation with comments.docx | 11/01/2016 | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000393 | PRIV0000393 | Email | Thomas Catan <tcatan@fusiongps.com> | Patrick Corcoran <pcorcoran@fusiongps.com> | Peter Fritsch <pfritsch@fusiongps.com>; Laura Seago <lseago@fusiongps.com> | | | Re: here | | mbox?Item#2145.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000394 | PRIV0000394 | Email | Edward Baumgartner <edward@edward-austin.com> | Peter Fritsch <pfritsch@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com>; Patrick Corcoran <pcorcoran@fusiongps.com> | | | | Russian tabloid predicts 'JFK moment' for Trump | | mbox?Item#2144.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000395 | PRIV0000395 | Email | Laura Seago <lseago@fusiongps.com> | Patrick Corcoran <pcorcoran@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com>; Thomas Catan <tcatan@fusiongps.com> | | | | Re: here | | mbox?Item#2143.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000396 | PRIV0000395 | Attachment | | | | | | | | NYTimes - on Russia Investigation with comments.docx | 11/01/2016 | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000397 | PRIV0000397 | Email | Jason Felch <jfelch@fusiongps.com> | Peter Fritsch <pfritsch@fusiongps.com> | | | | Marcus | | mbox?Item#2141.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000398 | PRIV0000398 | Email | Peter Fritsch <pfritsch@fusiongps.com> | Jason Felch <jfelch@fusiongps.com> | | | | Re: Marcus | | mbox?Item#2139.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |

| | | | | From | To | | | | | | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV0000399 | PRIV0000399 | Email | 11/01/2016 | Jason Felch <jfelch@fusiongps.com> | Peter Fritsch <pfritsch@fusiongps.com> | | | Re: Marcus | | mbox?Item#2136.eml | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000400 | PRIV0000400 | Email | 11/01/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Jason Felch <jfelch@fusiongps.com> | | | tell baram | | mbox?Item#2135.eml | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000401 | PRIV0000400 | Attachment | | | | | | | NYTimes annotated russia story.docx | 11/01/2016 | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000402 | PRIV0000402 | Email | 11/01/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Michael A. Sussmann <MSussmann@perkinscoie.com> | | | annotated | | mbox?Item#2128.eml | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000403 | PRIV0000402 | Attachment | | | | | | | NYTimes annotated russia story.docx | 11/01/2016 | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000404 | PRIV0000404 | Email | 11/01/2016 | Sussmann, Michael A. (Perkins Coie) <MSussmann@perkinscoie.com> | Peter Fritsch <pfritsch@fusiongps.com> | | | Re: annotated | | mbox?Item#2121.eml | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000405 | PRIV0000405 | Email | 11/01/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Sussmann, Michael A. (Perkins Coie) <MSussmann@perkinscoie.com> | | | Re: annotated | | mbox?Item#2115.eml | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000406 | PRIV0000406 | Email | 11/01/2016 | Jake Berkowitz <jberkowitz@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com>; Edward Baumgartner <edward@edward-austin.com> | | | Dogan - Alfa | | mbox?Item#1864.eml | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000407 | PRIV0000407 | Email | 11/01/2016 | Edward Baumgartner <edward@edward-austin.com> | Jake Berkowitz <jberkowitz@fusiongps.com> | Peter Fritsch <pfritsch@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.com> | | Re: Dogan - Alfa | | mbox?Item#1842.eml | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000408 | PRIV0000408 | Email | 11/01/2016 | Edward Baumgartner <edward@edward-austin.com> | Peter Fritsch <pfritsch@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.com>; Patrick Corcoran <pcorcoran@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com> | | | Alfa arms claims | | mbox?Item#1839.eml | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000409 | PRIV0000409 | Email | 11/01/2016 | Edward Baumgartner <edward@edward-austin.com> | Jake Berkowitz <jberkowitz@fusiongps.com> | Peter Fritsch <pfritsch@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.com> | | Re: Dogan - Alfa | | mbox?Item#1838.eml | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000410 | PRIV0000409 | Attachment | | | | | | | 080822 - Property - Marbleton in Georgia.pdf | 11/01/2016 | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000411 | PRIV0000411 | Email | 11/02/2016 | Patrick Corcoran <pcorcoran@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com> | | | FL Group and Alfa | | mbox?Item#1736.eml | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000412 | PRIV0000412 | Email | 11/02/2016 | Edward Baumgartner <edward@edward-austin.com> | Peter Fritsch <pfritsch@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com>; Patrick Corcoran <pcorcoran@fusiongps.com> | | | Ilya on Alfa | | mbox?Item#1654.eml | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000413 | PRIV0000413 | Email | 11/03/2016 | Glenn Simpson <gsimpson@fusiongps.com> | Peter Fritsch <pfritsch@fusiongps.com> | | | Fwd: Ilya on Alfa | | mbox?Item#1645.eml | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |

| Priv Start | Priv End | Type | Date | From | To | CC | Subject | Filename | Doc Date | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV0000414 | PRIV0000414 | Email | 11/03/2016 | Glenn Simpson <gsimpson@fusiongps.com> | Peter Fritsch <pfritsch@fusiongps.com>; Edward Baumgartner <edward@edward-austin.com>; Patrick Corcoran <pcorcoran@fusiongps.com>; Jake Berkowitz <jberkowitz@fusiongps.com> | | Re: Ilya on Alfa | mbox?Item#1643.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000415 | PRIV0000415 | Email | 11/03/2016 | Patrick Corcoran <pcorcoran@fusiongps.com> | Peter Fritsch <pfritsch@fusiongps.com> | Thomas Catan <tcatan@fusiongps.com> | Re: Foer follo | mbox?Item#1620.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000416 | PRIV0000416 | Email | 11/03/2016 | pfritsch@fusiongps.com | Patrick Corcoran <pcorcoran@fusiongps.com> | Thomas Catan <tcatan@fusiongps.com> | Re: Foer follo | mbox?Item#1614.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000417 | PRIV0000417 | Email | 11/03/2016 | Thomas Catan <tcatan@fusiongps.com> | Peter Fritsch <pfritsch@fusiongps.com> | Patrick Corcoran <pcorcoran@fusiongps.com>; Research <research@fusiongps.com> | Re: Foer follo | mbox?Item#1613.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000418 | PRIV0000418 | Email | 11/03/2016 | Laura Seago <lseago@fusiongps.com> | Thomas Catan <tcatan@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com> | Patrick Corcoran <pcorcoran@fusiongps.com>; Research <research@fusiongps.com> | Re: Foer follo | mbox?Item#1573.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000419 | PRIV0000419 | Email | 11/03/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Laura Seago <lseago@fusiongps.com> | Thomas Catan <tcatan@fusiongps.com>; Patrick Corcoran <pcorcoran@fusiongps.com>; Research <research@fusiongps.com> | Re: Foer follo | mbox?Item#1546.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000420 | PRIV0000420 | Email | 11/03/2016 | Laura Seago <lseago@fusiongps.com> | Peter Fritsch <pfritsch@fusiongps.com> | Thomas Catan <tcatan@fusiongps.com>; Patrick Corcoran <pcorcoran@fusiongps.com>; Research <research@fusiongps.com> | Re: Foer follo | mbox?Item#1526.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000421 | PRIV0000421 | Email | 11/03/2016 | Peter Fritsch <pfritsch@fusiongps.com> | Laura Seago <lseago@fusiongps.com> | | Re: Foer follo | mbox?Item#1522.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000422 | PRIV0000422 | Email | 11/23/2016 | Taylor Sears <tsears@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com> | | Re: JASPER accounting | Inbox.mbox?Item#2482.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Baker Hostetler and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000423 | PRIV0000422 | Attachment | | | | | | Jasper Client Portfolio.pdf | 11/22/2016 | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Baker Hostetler and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000424 | PRIV0000424 | Email | 11/23/2016 | Taylor Sears <tsears@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com> | | Re: JASPER accounting | Inbox.mbox?Item#2373.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Baker Hostetler and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000425 | PRIV0000424 | Attachment | | | | | | Jasper Client Portfolio.pdf | 11/22/2016 | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Baker Hostetler and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000426 | PRIV0000426 | Email | 11/23/2016 | Glenn Simpson <gsimpson@fusiongps.com> | Veselnitskaya Nataliya <odranoel1519@gmail.com>; Mark Cymrot <mcymrot@bakerlaw.com> | | FW: JASPER accounting | Sent Items.mbox?Item#348.eml | | Attorney work product; Attorney-client privilege | Confidential communication regarding research prepared at the direction of Baker Hostetler and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000427 | PRIV0000426 | Attachment | | | | | | Jasper Client Portfolio.pdf | 11/22/2016 | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of Baker Hostetler and in anticipation of litigation, and for the purpose of providing legal advice |
| PRIV0000430 | PRIV0000430 | Loose Document - Research Report | | | | | | Bangor whos who 3_10 JB.docx | 03/10/2017 | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of counsel and in anticipation of litigation, and for the purpose of obtaining legal advice |
| PRIV0000431 | PRIV0000431 | Loose Document - Research notes | | | | | | bangplan.docx | 03/04/2017 | Attorney work product; Attorney-client privilege | Confidential research prepared at the direction of counsel and in anticipation of litigation, and for the purpose of obtaining legal advice |
| PRIV0000432 | PRIV0000432 | Email | 5/24/2017 | Cain, Nicola - RPC <nicola.cain@rpc.co.uk> | Josh Levy <jal@cunninghamlevy.com> | Glenn Simpson <gsimpson@fusiongps.com> | CONFIDENTIAL & PRIVILEGED | Inbox.mbox?Item#123502.em l | | Attorney-Client privilege; attorney work product; protected by the common interest doctrine | Confidential communication in anticipation of litigation and for the purpose of providing legal advice |

| Begin | End | Type | Date | From | To | CC | Confidentiality | Subject/Filename | Priv Date | Privilege Basis | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV0000433 | PRIV0000432 | Attachment | | | | | | 2379042B-v1-COURT SEALED CLAIMANTS PART 18 REQUEST.PDF | 5/22/2017 | Attorney-Client privilege; attorney work product; protected by the common interest doctrine | Confidential communication in anticipation of litigation and for the purpose of providing legal advice |
| PRIV0000434 | PRIV0000432 | Attachment | | | | | | 23790443-v1-COURT SEALED RESPONSE TO RFI PART 18 REQUEST.PDF | 5/22/2017 | Attorney-Client privilege; attorney work product; protected by the common interest doctrine | Confidential communication in anticipation of litigation and for the purpose of providing legal advice |
| PRIV0000435 | PRIV0000435 | Email | 5/24/2017 | Cain, Nicola - RPC <Nicola.Cain@rpc.co.uk> | Josh Levy <jal@cunninghamlevy.com> | Glenn Simpson <gsimpson@fusiongps.com> | CONFIDENTIAL & PRIVILEGED | CONFIDENTIAL & PRIVILEGED.htm | | Attorney-Client privilege; attorney work product; protected by the common interest doctrine | Confidential communication in anticipation of litigation and for the purpose of providing legal advice |
| PRIV0000436 | PRIV0000435 | Attachment | | | | | | 23790428-v3-COURT SEALED CLAIMANTS PART 18 REQUEST.PDF | 5/22/2017 | Attorney-Client privilege; attorney work product; protected by the common interest doctrine | Confidential communication in anticipation of litigation and for the purpose of providing legal advice |
| PRIV0000437 | PRIV0000435 | Attachment | | | | | | 23790443-v3-COURT SEALED RESPONSE TO RFI PART 18 REQUEST.PDF | 5/22/2017 | Attorney-Client privilege; attorney work product; protected by the common interest doctrine | Confidential communication in anticipation of litigation and for the purpose of providing legal advice |
| PRIV0000438 | PRIV0000438 | Email | 5/24/2017 | Josh Levy <jal@cunninghamlevy.com> | William W. Taylor <wtaylor@zuckerman.com>; Steven M. Salky <Ssalky@zuckerman.com>; Bob Muse <rmuse@cunninghamlevy.com> | gsimpson@fusiongps.com; Peter Fritsch <pfritsch@fusiongps.com> | Fwd: CONFIDENTIAL & PRIVILEGED | mbox?item#603.eml | | Attorney-Client privilege; attorney work product | Confidential communication in anticipation of litigation and for the purpose of providing legal advice |
| PRIV0000439 | PRIV0000438 | Attachment | | | | | | 23790428-v3-COURT SEALED CLAIMANTS PART 18 REQUEST.PDF | 5/22/2017 | Attorney-Client privilege; attorney work product | Confidential communication in anticipation of litigation and for the purpose of providing legal advice |
| PRIV0000440 | PRIV0000438 | Attachment | | | | | | ATT00001.htm | | Attorney-Client privilege; attorney work product | error attachment file |
| PRIV0000441 | PRIV0000438 | Attachment | | | | | | 23790443-v3-COURT SEALED RESPONSE TO RFI PART 18 REQUEST.PDF | 5/22/2017 | Attorney-Client privilege; attorney work product | Confidential communication in anticipation of litigation and for the purpose of providing legal advice |
| PRIV0000442 | PRIV0000438 | Attachment | | | | | | ATT00002.htm | | Attorney-Client privilege; attorney work product | error attachment file |
| PRIV0000443 | PRIV0000443 | Email | 5/24/2017 | Josh Levy <jal@cunninghamlevy.com> | William W. Taylor <wtaylor@zuckerman.com>; Steven M. Salky <ssalky@zuckerman.com>; Bob Muse <rmuse@cunninghamlevy.com> | Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com> | Fwd: CONFIDENTIAL & PRIVILEGED | Inbox.mbox?item#123593.eml | | Attorney-Client privilege; attorney work product | Confidential communication in anticipation of litigation and for the purpose of providing legal advice |
| PRIV0000444 | PRIV0000443 | Attachment | | | | | | 23790428-v3-COURT SEALED CLAIMANTS PART 18 REQUEST.PDF | 5/22/2017 | Attorney-Client privilege; attorney work product | Confidential communication in anticipation of litigation and for the purpose of providing legal advice |
| PRIV0000445 | PRIV0000443 | Attachment | | | | | | ATT00001.htm | | Attorney-Client privilege; attorney work product | error attachment file |
| PRIV0000446 | PRIV0000443 | Attachment | | | | | | 23790443-v3-COURT SEALED RESPONSE TO RFI PART 18 REQUEST.PDF | 5/22/2017 | Attorney-Client privilege; attorney work product | Confidential communication in anticipation of litigation and for the purpose of providing legal advice |
| PRIV0000447 | PRIV0000443 | Attachment | | | | | | ATT00002.htm | | Attorney-Client privilege; attorney work product | error attachment file |
| PRIV0000448 | PRIV0000448 | Email | 5/24/2017 | Josh Levy <jal@cunninghamlevy.com> | William W. Taylor <wtaylor@zuckerman.com>; Steven M. Salky <Ssalky@zuckerman.com>; Bob Muse <rmuse@cunninghamlevy.com> | Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com> | Fwd: CONFIDENTIAL & PRIVILEGED | Fwd: CONFIDENTIAL & PRIVILEGED.htm | | Attorney-Client privilege; attorney work product | Confidential communication in anticipation of litigation and for the purpose of providing legal advice |
| PRIV0000449 | PRIV0000448 | Attachment | | | | | | 23790428-v3-COURT SEALED CLAIMANTS PART 18 REQUEST.PDF | 5/22/2017 | Attorney-Client privilege; attorney work product | Confidential communication in anticipation of litigation and for the purpose of providing legal advice |
| PRIV0000450 | PRIV0000448 | Attachment | | | | | | ATT00001.htm | | Attorney-Client privilege; attorney work product | error attachment file |
| PRIV0000451 | PRIV0000448 | Attachment | | | | | | 23790443-v3-COURT SEALED RESPONSE TO RFI PART 18 REQUEST.PDF | 5/22/2017 | Attorney-Client privilege; attorney work product | Confidential communication in anticipation of litigation and for the purpose of providing legal advice |
| PRIV0000452 | PRIV0000448 | Attachment | | | | | | ATT00002.htm | | Attorney-Client privilege; attorney work product | error attachment file |
| PRIV0000453 | PRIV0000453 | Email | 5/25/2017 | Glenn Simpson <gsimpson@fusiongps.com> | Mark Stephens <mark.stephens@hkfsi.com> | Josh Levy <jal@cunninghamlevy.com> | CONFIDENTIAL & PRIVILEGED | Sent Items.mbox?item#20333.eml | | Attorney-Client privilege; attorney work product | Confidential communication in anticipation of litigation and for the purpose of providing legal advice |

| Bates Begin | Bates End | Type | Date | From | To | CC | Subject | Filename | Date | Privilege Basis | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV0000454 | PRIV0000453 | Attachment | | | | | | 23790428-v1-COURT SEALED CLAIMANTS PART 18 REQUEST.PDF | 5/22/2017 | Attorney-Client privilege; attorney work product | Confidential communication in anticipation of litigation and for the purpose of providing legal advice |
| PRIV0000455 | PRIV0000453 | Attachment | | | | | | 23790443-v1-COURT SEALED RESPONSE TO RFI PART 18 REQUEST.PDF | 5/22/2017 | Attorney-Client privilege; attorney work product | Confidential communication in anticipation of litigation and for the purpose of providing legal advice |
| PRIV0000456 | PRIV0000456 | Email | 5/25/2017 | Glenn Simpson <gsimpson@fusiongps.com> | Mark Stephens <Mark.Stephens@hkfsi.com> | Josh Levy <jal@cunninghamlevy.com> | CONFIDENTIAL & PRIVILEGED | CONFIDENTIAL & PRIVILEGED.htm | | Attorney-Client privilege; attorney work product | Confidential communication in anticipation of litigation and for the purpose of providing legal advice |
| PRIV0000457 | PRIV0000456 | Attachment | | | | | | 23790428-v1-COURT SEALED CLAIMANTS PART 18 REQUEST.PDF | 5/22/2017 | Attorney-Client privilege; attorney work product | Confidential communication in anticipation of litigation and for the purpose of providing legal advice |
| PRIV0000458 | PRIV0000456 | Attachment | | | | | | 23790443-v1-COURT SEALED RESPONSE TO RFI PART 18 REQUEST.PDF | 5/22/2017 | Attorney-Client privilege; attorney work product | Confidential communication in anticipation of litigation and for the purpose of providing legal advice |
| PRIV0000459 | PRIV0000459 | Email | 5/29/2017 | Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com> | Josh Levy <jal@cunninghamlevy.com> | | Nicola Cain's response -- Privileged and confidential attorney-client privilege and work product | mbox?item#571.eml | | Attorney-Client privilege; attorney work product | Confidential communication in anticipation of litigation and for the purpose of providing legal advice |
| PRIV0000460 | PRIV0000459 | Attachment | | | | | | 23790428-v1-COURT SEALED CLAIMANTS PART 18 REQUEST.PDF | 5/22/2017 | Attorney-Client privilege; attorney work product | Confidential communication in anticipation of litigation and for the purpose of providing legal advice |
| PRIV0000461 | PRIV0000459 | Attachment | | | | | | 23790443-v1-COURT SEALED RESPONSE TO RFI PART 18 REQUEST.PDF | 5/22/2017 | Attorney-Client privilege; attorney work product | Confidential communication in anticipation of litigation and for the purpose of providing legal advice |
| PRIV0000462 | PRIV0000462 | Email | 5/29/2017 | Glenn Simpson <gsimpson@fusiongps.com>; Peter Fritsch <pfritsch@fusiongps.com> | Josh Levy <jal@cunninghamlevy.com> | | Nicola Cain's response -- Privileged and confidential attorney-client privilege and work product | Inbox.mbox?item#124050.em l | | Attorney-Client privilege; attorney work product | Confidential communication in anticipation of litigation and for the purpose of providing legal advice |
| PRIV0000463 | PRIV0000462 | Attachment | | | | | | 23790428-v1-COURT SEALED CLAIMANTS PART 18 REQUEST.PDF | 5/22/2017 | Attorney-Client privilege; attorney work product | Confidential communication in anticipation of litigation and for the purpose of providing legal advice |
| PRIV0000464 | PRIV0000462 | Attachment | | | | | | 23790443-v1-COURT SEALED RESPONSE TO RFI PART 18 REQUEST.PDF | 5/22/2017 | Attorney-Client privilege; attorney work product | Confidential communication in anticipation of litigation and for the purpose of providing legal advice |
| PRIV0000465 | PRIV0000465 | Email | 7/19/2017 | Josh Levy <jal@cunninghamlevy.com> | Peter Fritsch <pfritsch@fusiongps.com>; Glenn Simpson <gsimpson@fusiongps.com> | Tracy Schmaler <tschmaler@kivvit.com> | Fw: Grassley Feinstein Graham Whitehouse to Glenn Simpson (Document Request) - privileged and confidential - attorney-client privilege and work product | mbox?item#5423.eml | | Attorney-Client privilege; attorney work product | Confidential communication in anticipation of litigation and for the purpose of providing legal advice |
| PRIV0000466 | PRIV0000465 | Attachment | | | | | | 2017-07-19 CEG DF LG SW to Glenn Simpson (Document Request).pdf | 7/19/2017 | Attorney-Client privilege; attorney work product | Confidential communication in anticipation of litigation and for the purpose of providing legal advice |
| PRIV0000467 | PRIV0000467 | Email | 7/20/2017 | Josh Levy <jal@cunninghamlevy.com> | Peter Fritsch <pfritsch@fusiongps.com>; Research <research@fusiongps.com> | Bob Muse <rmuse@cunninghamlevy.com> | Re: DOCUMENT PRESERVATION NOTICE - PRIVILEGED AND CONFIDENTIAL - ATTORNEY-CLIENT PRIVILEGE AND WORK PRODUCT | mbox?item#5419.eml | | Attorney-Client privilege; attorney work product | Confidential communication in anticipation of litigation and for the purpose of providing legal advice |
| PRIV0000468 | PRIV0000467 | Attachment | | | | | | 2017.07.20 Document Preservation Memo re Sen. Jud. Comm. Investigation.pdf | 7/20/2017 | Attorney-Client privilege; attorney work product | Confidential communication in anticipation of litigation and for the purpose of providing legal advice |
| PRIV0000469 | PRIV0000469 | Email | 7/20/2017 | Josh Levy <jal@cunninghamlevy.com> | Peter Fritsch <pfritsch@fusiongps.com> | Bob Muse <rmuse@cunninghamlevy.com> | Fw: DOCUMENT PRESERVATION NOTICE - PRIVILEGED AND CONFIDENTIAL - ATTORNEY-CLIENT PRIVILEGE AND WORK PRODUCT | mbox?item#5418.eml | | Attorney-Client privilege; attorney work product | Confidential communication in anticipation of litigation and for the purpose of providing legal advice |
| PRIV0000470 | PRIV0000469 | Attachment | | | | | | 2017.07.20 Document Preservation Memo re Sen. Jud. Comm. Investigation.pdf | 7/20/2017 | Attorney-Client privilege; attorney work product | Confidential communication in anticipation of litigation and for the purpose of providing legal advice |

| Begin | End | Type | Date | From | To | CC | Subject | Re | Filename | Date2 | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIV0000471 | PRIV0000471 | Email | 7/20/2017 | Peter Fritsch <pfritsch@fusiongps.com> | Research <research@fusiongps.com> | Erica Castro <ecastro@fusiongps.com> | Fwd: DOCUMENT PRESERVATION NOTICE - PRIVILEGED AND CONFIDENTIAL - ATTORNEY-CLIENT PRIVILEGE AND WORK PRODUCT | | Inbox.mbox?Item#68823.eml | | Attorney-Client privilege; attorney work product | Confidential communication in anticipation of litigation and for the purpose of providing legal advice |
| PRIV0000472 | PRIV0000471 | Attachment | | | | | | | Untitled attachment 63842.dat | 7/20/2017 | Attorney-Client privilege; attorney work product | Confidential communication in anticipation of litigation and for the purpose of providing legal advice |
| PRIV0000473 | PRIV0000471 | Attachment | | | | | | | ATT00001.htm | | Attorney-Client privilege; attorney work product | error attachment file |
| PRIV0000474 | PRIV0000474 | Email | 7/24/2017 | Josh Levy <jal@cunninghamlevy.com> | Glenn Simpson <gsimpson@fusiongps.com> | Salky, Steven M. <Ssalky@zuckerman.com>; Taylor, William W. <wtaylor@zuckerman.com>; Bob Muse <rmuse@cunninghamlevy.com>; Peter Fritsch <pfritsch@fusiongps.com> | Re: Follow up privileged and Confidential - attorney client privilege and work product | | mbox?Item#5354.eml | | Attorney-Client privilege; attorney work product | Confidential communication in anticipation of litigation and for the purpose of providing legal advice |
| PRIV0000475 | PRIV0000475 | Email | 7/26/2017 | Peter Fritsch <pfritsch@fusiongps.com> | Thomas Catan <tcatan@fusiongps.com> | Glenn Simpson <gsimpson@fusiongps.com>; Joshua Levy <jal@cunninghamlevy.com>; Tracy Schmaler <tschmaler@kivvit.com>; Neil King <nking@fusiongps.com> | Re: Meet Fusion GPS | | Re: Meet Fusion GPS.htm | | Attorney-Client privilege; attorney work product | Confidential communication with counsel in anticipation of litigation and for the purpose of obtaining legal advice |
| PRIV0000476 | PRIV0000476 | Email | 7/29/2017 | Glenn Simpson <gsimpson@fusiongps.com> | Josh Levy <jal@cunninghamlevy.com> | | Doo Anal -- Privileged & Confidential | | Doo Anal -- Privileged & Confidential.htm | | Attorney-Client privilege; attorney work product | Confidential communication with counsel in anticipation of litigation and for the purpose of obtaining legal advice |
| PRIV0000477 | PRIV0000476 | Attachment | | | | | | | Buzzfeed Dossier - analysis PRIVILEGED.doc | 7/19/2017 | Attorney-Client privilege; attorney work product | Confidential research prepared at the direction of counsel and in anticipation of litigation, and for the purpose of obtaining legal advice |
| PRIV0000478 | PRIV0000478 | Email | 08/04/2017 | Thomas Catan <tcatan@fusiongps.com> | Tracy Schmaler <tschmaler@kivvit.com>; Joshua Levy <jal@cunninghamlevy.com> | | Privileged -- dossier doc edits | | Privileged -- dossier doc edits.htm | | Attorney-Client privilege; attorney work product | Confidential communication with counsel in anticipation of litigation and for the purpose of obtaining legal advice |
| PRIV0000479 | PRIV0000478 | Attachment | | | | | | | 2017.08.04_Dossier | 08/03/2017 | Attorney-Client privilege; attorney work product | Confidential research prepared at the direction of counsel and in anticipation of litigation, and for the purpose of obtaining legal advice |
| PRIV0000480 | PRIV0000480 | Email | 08/04/2017 | Thomas Catan <tcatan@fusiongps.com> | Jake Berkowitz <jberkowitz@fusiongps.com> | | Few more q's from josh and Tracy | | Few more q's from josh and Tracy.htm | | Attorney-Client privilege; attorney work product | Confidential communication with counsel in anticipation of litigation and for the purpose of obtaining legal advice |
| PRIV0000481 | PRIV0000480 | Attachment | | | | | | | 8.4.2017_Dossier_Backgrounder_ts_edits.docx | 08/04/2017 | Attorney-Client privilege; attorney work product | Confidential research prepared at the direction of counsel and in anticipation of litigation, and for the purpose of obtaining legal advice |
| PRIV0000482 | PRIV0000480 | Attachment | | | | | | | ATT00001.txt | 08/04/2017 | Attorney-Client privilege; attorney work product | error attachment file |
| PRIV0000483 | PRIV0000483 | Email | 08/04/2017 | Thomas Catan <tcatan@fusiongps.com> | Jake Berkowitz <jberkowitz@fusiongps.com> | | Few more q's from josh and Tracy | | Few more q's from josh and Tracy.htm | | Attorney-Client privilege; attorney work product | Confidential communication with counsel in anticipation of litigation and for the purpose of obtaining legal advice |
| PRIV0000484 | PRIV0000483 | Attachment | | | | | | | 8.4.2017_Dossier_Backgrounder_ts_edits.docx | 08/04/2017 | Attorney-Client privilege; attorney work product | Confidential research prepared at the direction of counsel and in anticipation of litigation, and for the purpose of obtaining legal advice |
| PRIV0000485 | PRIV0000483 | Attachment | | | | | | | ATT00001.txt | 08/04/2017 | Attorney-Client privilege; attorney work product | error attachment file |
| PRIV0000486 | PRIV0000486 | Email | 08/05/2017 | Thomas Catan <tcatan@fusiongps.com> | Tracy Schmaler <tschmaler@kivvit.com>; Joshua Levy <jal@cunninghamlevy.com> | | Privileged-- Dossier backgrounder latest | | Privileged-- Dossier backgrounder latest.htm | | Attorney-Client privilege; attorney work product | Confidential communication with counsel in anticipation of litigation and for the purpose of obtaining legal advice |
| PRIV0000487 | PRIV0000486 | Attachment | | | | | | | 8.4.2017_Dossier_Backgrounder_ts_jb_edits.docx | 08/04/2017 | Attorney-Client privilege; attorney work product | Confidential research prepared at the direction of counsel and in anticipation of litigation, and for the purpose of obtaining legal advice |
| PRIV0000488 | PRIV0000488 | Email | 08/05/2017 | Thomas Catan <tcatan@fusiongps.com> | Tracy Schmaler <tschmaler@kivvit.com>; Joshua Levy <jal@cunninghamlevy.com> | | Privileged-- Dossier backgrounder latest | | Privileged-- Dossier backgrounder latest.htm | | Attorney-Client privilege; attorney work product | Confidential communication with counsel in anticipation of litigation and for the purpose of obtaining legal advice |
| PRIV0000489 | PRIV0000488 | Attachment | | | | | | | 8.4.2017_Dossier_Backgrounder_ts_jb_tc_edits.docx | 08/04/2017 | Attorney-Client privilege; attorney work product | Confidential research prepared at the direction of counsel and in anticipation of litigation, and for the purpose of obtaining legal advice |
| PRIV0000490 | PRIV0000490 | Email | 08/06/2017 | Tracy Schmaler <tschmaler@kivvit.com> | Josh Levy <jal@cunninghamlevy.com>; Thomas Catan <tcatan@fusiongps.com> | | Re: Dossier backgrounder latest -- privileged and confidential - attorney-client privilege and work product doctrine | | Re: Dossier backgrounder latest -- privileged and confidential - attorney-client privilege and work product doctrine.htm | | Attorney-Client privilege; attorney work product | Confidential communication with counsel in anticipation of litigation and for the purpose of obtaining legal advice |
| PRIV0000491 | PRIV0000490 | Attachment | | | | | | | 8.5.2017_Dossier_Backgrounder.docx | 08/05/2017 | Attorney-Client privilege; attorney work product | Confidential research prepared at the direction of counsel and in anticipation of litigation, and for the purpose of obtaining legal advice |

| PRIV0000492 | PRIV0000492 | Email | 8/31/2017 | Tracy Schmaler <tschmaler@kivvit.com> | Glenn Simpson <gsimpson@fusiongps.com>; Peter Cunningham <pcunningham@educationpost.org> | Josh Levy <jal@cunninghamlevy.com> | | privileged & confidential - dossier backgrounder | privileged & confidential - dossier backgrounder.htm | | Attorney-Client privilege; attorney work product | Confidential communication with counsel in anticipation of litigation and for the purpose of obtaining legal advice |
| PRIV0000493 | PRIV0000492 | Attachment | | | | | | | 8.5.2017_Dossier_Background er.docx | 08/05/2017 | Attorney-Client privilege; attorney work product | Confidential research prepared at the direction of counsel and in anticipation of litigation, and for the purpose of obtaining legal advice |
| PRIV0000494 | PRIV0000492 | Attachment | | | | | | | Fusion background points 8.22.docx | 8/22/2017 | Attorney-Client privilege; attorney work product | Confidential research prepared at the direction of counsel and in anticipation of litigation, and for the purpose of obtaining legal advice |
| PRIV0000496 | PRIV0000496 | Loose Document - Research Report | | | | | | | RICHARD BURT1.docx | 8/28/2016 | Attorney-Client privilege; attorney work product | Confidential research prepared at the direction of counsel and in anticipation of litigation, and for the purpose of obtaining legal advice |
| PRIV0000497 | PRIV0000497 | Loose Document - Contract | | | | | | | Perkins Signed Contract 4.11.16.pdf | 04/11/2016 | Attorney-Client privilege; attorney work product | Confidential communication with Perkins Coie and in anticipation of litigation, and for the purpose of providing legal advice |